Exhibit 16

S TERN
S HAPIRO
W EISSBERG
& GARIN LLP

a t t o r n e y s   a t   l a w

Max D. Stern
Jonathan Shapiro
Lynn G. Weissberg
Patricia Garin
Martin E. Levin
Kenneth M. Resnik
Lillian Hirales

November 24, 2004

**By Telefax and Mail**

Lori J. Holik
Assistant United States Attorney
Suite 9200
One Courthouse Way
Boston, MA 02110

Re: Gary Gitto

Dear Lori:

We spoke on November 4.  At that time I informed you that Gary Gitto was prepared to produce certain documents to the Government if he receives act-of-production immunity. I said that letter immunity would suffice.  I gave you a general description of the documents after you and I agreed that I could do so "off the record."

You stated that you were interested in obtaining the documents, but that you would have to consult with others in your office first.  I have not heard from you since.

Please let me know what your office wants to do about this matter.

Yours truly,

*Max D. Stern*

Max D. Stern

G:\SSWG\Gitto\Holik let.wpd

Exhibit 17

00001

1                   VOLUME: I
                PAGES: 1 to 49
2               EXHIBITS: See Index

3

        UNITED STATES DISTRICT COURT
4       DISTRICT OF MASSACHUSETTS

5

   Civil Action No. 05-CV-10268-DPW
6

7 LASALLE BUSINESS CREDIT,       )
   LLC, f/k/a LASALLE BUSINESS    )
8 CREDIT, INC.,                   )
         Plaintiff,       )
9                         )
   v.                     )
10                        )
   CLINTON SAVINGS BANK,          )
11         Defendant.       )

12

13       DEPOSITION OF JOSEPH D. GUERCIO,

14  called as a witness on behalf of the

15  Plaintiff, pursuant to the applicable

16  provisions of the Federal Rules of Civil

17  Procedure, before Jeanette N. Maracas,

18  Registered Professional Reporter and Notary

19  Public in and for the Commonwealth of

20  Massachusetts, at the Offices of Craig and

21  Macauley, P.C., Federal Reserve Plaza, 600

22  Atlantic Avenue, Boston, Massachusetts, on

23  Wednesday, September 14, 2005, commencing at

24  12:25 p.m.

**Guercio.txt**                    **Page 1**

00002
1  APPEARANCES:

2

3

      SCHWARTZ, COOPER, GREENBERGER,
4  KRAUSS (by Eric S. Rein, Esq.), 180 N.
  LaSalle Street, Suite 2700, Chicago, Illinois
5  60601, for the Plaintiff.
  E-mail: Rrein@schwartzcooper.com
6

7

8        SEDER & CHANDLER (by Kevin C.
  McGee, Esq.), 339 Main Street, Worcester,
9  Mass. 01608, for the Defendant.
  E-mial: Kcmcgee@sederlaw.com
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

00016

1    that you had any further involvement with

2    Kingsdale?

3  A.  I didn't really get involved with Kingsdale

4    again until after things started falling

5    apart with the account.

6  Q.  And when was that?

7  A.  I want to say it was in late 2003, early

8    2004.

9  Q.  What happened in late 2003 that caused you

10    to get further involved?

11  A.  I wasn't really involved other than being

12    kept up to date.  I know that at some point

13    in the fall or late 2003 there was -- it

14    had come to light that there were large

15    checks on float and Bobbi Jo and Mike

16    Tenaglia were trying to understand it.  They

17    asked Bob Paulhus, my commercial loan

18    officer, to sit in on a meeting with Frank

19    Miller and to try and understand what it

20    was that was going on, and Bob kept me up

21    to date as far as those meetings that he

22    had, but I didn't have any personal

23    involvement.

24  Q.  What did Bob tell you about his meetings?

**Guercio.txt**                     **Page 16**

00017

1  A.  Bob said that they met with Frank Miller

2      and that his explanation for the large amount

3      of checks that were going through and the

4      fact that they were Kingsdale made to Gitto

5      Global and what have you had to do with

6      some licensing issues that they had; and

7      that he had basically explained it as he had

8      to float checks through Kingsdale because

9      the companies that they were dealing with,

10     there was a licensing issue that Gitto

11     Global couldn't deal with them directly.  So

12     this was used more for accounting purposes

13     for them to balance things.  And Bob had

14     stated that he thought it was a bit unusual

15     or he didn't fully understand it, but what

16     he said was plausible and so that's about

17     all I recall.

18  Q.  Did you comment to Bob about what he was

19     telling you?

20  A.  What do you mean, comment to him?

21  Q.  Did you respond to Bob in any way based

22     upon what he's reporting?

23  A.  Just keep me informed if there was going

24     to be any more.  Again, they were going to

**Guercio.txt**                              **Page 17**

Exhibit 18

## LaSalle Business Credit
### Memorandum

**To:**      Credit File                                    **From:**   Thomas F. Furst

**Branch:**  LBC/NY                                         **Date:**   August 11, 2004

**Re:**      Gitto Global Corporation

A field examination was conducted July 22nd through July 23rd,2004 at the Lunenberg MA headquarters and production facility. The results of the exam were satisfactory. The following are highlights:

Accounts Receivable

- The Top 5 concentrations represent 68.0% of total AR at 6/30/04 with Colors Compounds the largest at 14.6%.
- Dilution for the 12 ME 6/30/04 was 0.3% and turnover of 11 days compared to 2.3% and 60 days for the SPLY.
- Past dues over 90 was 0.6% of total AR at 6/30/04 compared to 2.1% for the SPLY.
- All AR testing was satisfactory.

The change in A/R and turnover statistics is due to a fundamental shift in the business that began in the first quarter in this fiscal year (6/30 FYE) and has grown substantially since.. Gitto has ramped up sales volume dramatically (+300% over SPLY) with low margin commodity resins, much of which is prepackaged and simply cross-docked. Product purchased to support these sales is largely cash in advance to secure the best price, and sales are on 10 day terms. As a result of this shift in the business, the examiner was requested to review sales and cash documentation, purchases and customer payments in detail. All shipping and cash verification was satisfactory. As a result of the pending sale of the company (an LOI was signed 2/11/04) and the level of SEC due diligence, internal financial statement production has been late. It is anticipated that the company will be sold by 9/30/04.

Inventory

- Inventory turnover improved to 6 days from 35 days for the SPLY due to the factors indicated above.
- Examiner indicated inventory was well managed and well controlled with all testing satisfactory.
- Examiner tested inventory stored at a public warehouse. Testing was satisfactory. LBC has the landlord waiver letter for the location.

Accounts Payable

- A/P was not reviewed due to time limitations necessitated by the over-lapping acquisition due diligence.

cc:     J. Lewis
        J. Costanza
        M. Sharkey



DEFENDANT'S
EXHIBIT

3-23-06

**LBC 001968**

Gitto exam 8.04.doc

<u>LASALLE BUSINESS CREDIT</u>

<u>TWO COMMERCE SQUARE</u>

<u>2001 MARKET STREET</u>

<u>SUITE 2610</u>

<u>PHILADELPHIA, PA 19103</u>

<u>DISTRIBUTION LIST</u>

**The Gitto/Global Corporation**
**August 2004**

Distribution List:

Joe Costanza
Mike Aliberto
Thomas Furst
Matt Stilwell
Chicago Files

LBC 001969

# LASALLE BUSINESS CREDIT, LLC.
# FIELD EXAMINATION SUMMARY
### *(Recurring Exam)*

### The Gitto/Global Corporation
Bill Deakin, Controller
Frank Miller, COO/Pres.
140 Leominster-Shirley Rd.
Lunenburg, MA 01462
Phone: (978) 840-8202

July 22th-23th, 2004
(Field Days)

David Sweeney, Durkin Group, LLC
Matthew Stilwell
Field Examiner

Thomas Furst
Loan Officer

Patrick Nash
Collateral Analyst

LBC 001970

**Gitto/Global**
Field Examination Summary
Field Exam Date: 7/22/04
Recurring LBC Audit

| Credit Strengths | Credit Weaknesses |
|---|---|
| - A Letter of Intent (LOI) from a California company has been received. Gitto/Global is expected to be sold within the next 30 days.<br>- A/R turnover has improved to 11 days for the 12 months period ended 6/30/04 from 60 days for the like period in 2003.<br>-Dilution continue to be low at 0.2% for the 12 months ended 6/30/04.<br>-Sales for the 10 months 4/30/04 improved $437 million or 358% to $559 million verses the like period in 2003 which totaled $122 million.<br>-Net income increased to $839M for 10 months ended 4/30/04 from $516M for prior year.<br>-Test Count, price test and all other inventory testing proved satisfactory.<br>-The shipping test noted no pre-billings or fictitious invoices.<br>-Review of cash noted no exceptions.<br>-Inventory turns improved to 6 days compared to 35 days for prior year. | - The A/R is concentrated with the top 10 customer balance totaling $18.5 million or 88.8% of the total A/R as at 6/30/04. The largest account was 14.6% of total receivables and top six customer accounted for 80.5% of the total.<br>-<br>-<br>-<br>-<br>- |

**Availability Comparison**

| Most Recent Date | Loan Availability | Loan Balance | Excess |
|---|---|---|---|
| | $27,900,639 | $26,471,808 | $78,831 |
| Per Recommended | $28,000,000 | $26,471,808 | $178,192 |
| Per Able | | | |

**Accounts Receivable Statistics**

X    Invoice Date                     Due Date

| 000's | Current 6/30/2004 | | Comparable Interim 6/30/2003 | | Fiscal year End 6/30/2003 | |
|---|---|---|---|---|---|---|
| Current | 19,586 | 94.1% | 20,692 | 80.3% | 20,692 | 80.3% |
| 31-60 Days | 948 | 4.6% | 3,378 | 13.1% | 3,378 | 13.1% |
| 61-90 Days | 157 | 0.8% | 1,150 | 4.5% | 1,150 | 4.5% |
| Over 90 | 118 | 0.6% | 542 | 2.1% | 542 | 2.1% |
| Total | $20,808 | 100.0% | $25,762 | 100.0% | $25,762 | 100.0% |

**Top 5 Customer Concentration**    As of :    6/30/2004

| Customer | D&B | Total | | Current | 31-60 Days | 61-90 Days | Over 90 |
|---|---|---|---|---|---|---|---|
| Colors Compounds | 1R3 | $3,032 | 14.6% | 2,985 | 44 | - | 3 |
| Hitatchi | 4A2 | $2,858 | 13.7% | 2,847 | 6 | - | 6 |
| J/Tan Sales | NL | $2,790 | 13.4% | 2,790 | - | - | - |
| Hemisphere | NL | $2,751 | 13.2% | 2,751 | - | - | - |
| Zebulon Industries | NL | $2,725 | 13.1% | 2,725 | - | - | - |
| Total | | $14,156 | 68.0% | $14,098 | $50 | $0 | $9 |

| Date | | Turnover | Dilution |
|---|---|---|---|
| 6/30/2004 | ( 12 months)  YTD | 11 | 0.3% |
| 6/30/2003 | ( 12 months)  YTD | 60 | 2.3% |
| 6/30/2003 | ( 12 months)  FYE | 60 | 1.8% |

Any unusual changes in AR performance during past 3-month period?   Yes, A/R turnover has improved dramatically since the last exam.

Standard Terms Offered:
Any Extended or Dating Terms?    Net 10, Net 30, Net 45 and Net 90

**LBC 001971**

**Inventory Statistics**

| Date | | Total FIFO Inventory | Turnover |
|---|---|---|---|
| 4/30/2004 | (10 months) | $10,698,670 | 6 |
| 4/30/2003 | (10 months) | $13,372,240 | 35 |
| 6/30/2002 | FYE -12 months | $6,322,174 | 20 |

**Accounts Payable Statistics**

| Date | | Total AP | 61+ Days | 61+ Days  % |
|---|---|---|---|---|
| 5/31/2004 | | $1,031 | $0 | 0.0% |
| 5/31/2003 | | $1,507 | $0 | 0.0% |
| 6/30/2003 | | $1,657 | $0 | 0.0% |

Did we analyze the Accrued Liability Accounts? Y Any offsets to AR? _____ Yes __X__ No

Were any problems noted in collateral testing or reconciliations?  (If Yes - explain) _____ Yes __X__ No

How is cash remitted to LBC?          _____ Lockbox
                                      _____ Customer Deposits to Fleet Blocked Account
                                      ___X___ Deposit sent directly to client then deposit made to the Fleet account.

Has all cash been applied against the LBC revolver? __X__ Yes _____ No
for the past 4-month period?

Do the systems of the company allow for accurate financial and collateral reporting?  (If No - __X__ Yes _____ No
explain)

Does the audit support the existing advance rates?  (If No - explain) __X__ Yes _____ No

## Summary of Issues and Recommendations

**Examiners Comments:**
-The Company is expected to be sold within the next 30 days to Vitro Corporation, a California based company. A letter of indent has been received.
-Net sales for the 10 months ended 4/30/04 increased $437MM or 358% to $559MM.  Management has been focusing on sales of its lower margin products in anticipation of selling the Company.
-As a result of improved collections A/R turnover averaged 11 days for the 12 month period ended 6/30/04 compared with 60 days for the like period in 2003.
-Dilution continues to be low at 0.3% for the 12 month period ended 6/30/04.
- The A/R is highly concentrated with the top 10 customer balance amounting to $18.5MM or 88.8% of the A/R as at 6/30/04.

**Examiners Recommendations:**
-Continue to monitor the proposed sale of the company.

| Loan Officer: | Tom Furst |
|---|---|
| Examiner: | David Sweeney, Durkin Group, LLC |
| Date written: | 7/26/2004 |

LBC 001972

LaSalle Business Credit
Gitto/Global
7/22-7/23/04

| Work Paper Index - Recurring Exam | | Completed By |
|---|---|---|
| | | DS |
| **Field Exam Summary** | | |
| | | |
| **Cover/Narrative** | | |
| | Cover | DS |
| | Narrative | |
| | | |
| **Planning** | | DS |
| | Planning /Performance Indicator | |
| | | |
| **Loan Basis/Availability** | | DS |
| I-A | Loan Basis | DS |
| I-B | Computation of Loan Value | DS |
| I-C | Notes to Availability | |
| | | |
| **Accounts Receivable** | | DS |
| II-A | A/R aging analysis & Reconciliations to Able | DS |
| II-B | A/R concentration analysis | DS |
| II-C | Past Due Analysis | DS |
| II-D | Bad Debt Analysis | DS |
| II-E | AR 12 month control analysis (ARA-12) | DS |
| II-F | AR Dilution/Turnover Statistics | DS |
| II-G | AR General Comments | DS |
| II-H | Invoice Shipping Test Summary | N/A |
| II-I | Credit Memo Analysis | N/A |
| II-J | Cash Application Summary | |
| | | |
| **Cash** | | DS |
| III-A | Cash Diagram | DS |
| III-B | Analysis of Deposits/Disbursements | DS |
| III-C | Analysis of Cash Receipts | |
| | | |
| **Inventory** | | MS |
| IV-A | Comparative Analysis | MS |
| IV-B | Reconciliation | MS |
| IV-C | Inventory breakdown by location | MS |
| IV-D | Inventory General Comments | MS |
| IV-E | Inventory Insurance Recap | MS |
| IV-F | Inventory Test Count Results Summary | MS |
| IV-G | Inventory Cost Test Results Summary | DS |
| IV-H | Inventory Gross margin Analysis Summary | MS |
| IV-I | Inventory Age Analyses Summary | |
| | | |
| **Fixed Assets** | | N/A |
| V-A | Appraisal | N/A |
| V-B | Fixed Asset General Comments | |
| | | |
| **Accounts Payable** | | DS |
| VI-A | A/P Comparative Analysis | DS |
| VI-B | A/P Concentration | DS |
| VI-C | A/P General Comments | |
| | | |
| **Notes Payable** | | DS |
| VII | Note payable analysis | |
| | | |
| **Tax Analysis** | | DS |
| VIII-A | Tax Analysis | DS |
| VIII-B | Head Count | DS |
| VIII-C | Salary Analysis | |

*Index*

**LBC 001973**

| Work Paper Index - Recurring Exam | | Completed By |
|---|---|---|
| **Financial Statement Analysis** | | |
| IX-A | Other Assets & Liabilities Analysis | DS |
| IX-B | Working Investment Model | DS |
| IX-C | Inventory Turnover Analysis | DS |
| IX-D | Financial Analysis | DS |
| | | |
| **Attached Workpapers:** | | |
| *Accounts Receivable* | | |
| A-1 | Shipping test (Invoice Analysis) | DS |
| A-2 | A/R phone verifications | N/A |
| A-3 | Credit memo test | N/A |
| A-4 | Cash application test | DS |
| A-5 | ARA (Detailed AR statistics) | DS |
| | | |
| *Cash* | | |
| B-1 | Canceled Check Review | N/A |
| | | |
| *Inventory* | | |
| C-1 | Test Counts - Raw Materials | MS |
| C-2 | Test Counts - Finished Goods | MS |
| C-3 | Cost Test-Raw Materials | MS |
| C-4 | Cost Test-Finished Goods | MS |
| C-5 | Gross Margin test | DS |
| C-6 | Age Test-Raw Materials | MS |
| C-7 | Turnover Analysis | MS |
| C-8 | Backlog | N/A |
| | | |
| *Accounts Payable* | | |
| D-1 | Paid Vendor File Review | N/A |
| | | |
| Tax Workpapers | | |
| E-1 | Payroll Taxes | DS |
| E-2 | Real Estate & Property Taxes | DS |
| E-3 | Sales Taxes | DS |
| | | |
| *Exam Support Documents* | | |
| F-1 | Critical Staff Template/Directions | N/A |
| F-2 | Pre-exam source documentation request list | N/A |
| F-3 | Loan Proposal | N/A |
| F-4 | Loan Committee Presentation-most recent | N/A |
| F-5 | GL Trial Balance | DS |
| F-6 | Bank Reconciliations | DS |
| F-7 | Latest Year End Financial Statements | N/A |
| F-8 | Latest Interim F/Statements with prior comparable period | DS |
| F-9 | Catalogues/Marketing Brochures | N/A |
| F-10 | Copy of Appraisal Used for Counts | N/A |
| F-11 | Tax Work papers | DS |
| F-12 | Time Sheet | DS |

LBC 001974

# LaSalle Business Credit Inc.

### RECURRING AUDIT

of

### Gitto/Global Corporation
140 Leominster-Shirley Rd.
Lunenburg, MA 01462
Phone: (978) 840-8202

Bill Deakin, Controller

**David Sweeney, Durkin Group, LLC**
**Matthew Stilwell**
**Field Examiners**

**Thomas Furst– Loan Officer**
**Patrick Nash – Collateral Analyst (Chicago)**

**7/26/04**

LBC 001975

## Introduction

Global Products Corporation was incorporated in Massachusetts in 1985 for the purpose of engaging in the business of manufacturing plastics and plastic compounds to customers' specifications. In September 1992, the Corporation acquired the assets of The Gitto Corporation. The Gitto Corporation was incorporated under the laws of the Commonwealth of Massachusetts in 1991 for the purpose of manufacturing specialty polyvinylchloride, polypropylene, and polyethylene plastic compounds, and thermoplastic compounds.

The Company is a compounder of various high quality resins. Its products are used by plastic molders for applications ranging from boot soles to flame retardant battery cases. The Company's customers base consist of wire and cable, construction, footwear, and other consumer goods manufacturers, distributors or brokers primarily in the northeastern United States. This client has been with LBCI since July 2002.

## Books and Records

The Company maintains a detailed A/R aging, aged by invoice date. The Company maintains a perpetual system for raw material and finished goods inventory. The perpetual feeds into the general ledger. Cycle counts are performed daily and the general ledger is updated accordingly. Gitto/Global books and records were well organized and in satisfactory condition. The books were closed through 4/30/04. The Company is currently working on closing May and June 2004. The delay is due in part to management facilitating the due diligence of the buyer, Vitro Corp.

## Examination Scope

The Examiner visited the headquarters conducting the audit from 7/22 through 7/23, 2004. Areas of analysis and testing included financial statements, cash, accounts receivable, inventory, accounts payable and taxes. Examination covered the period February 2004 through June 2004, availability and A/R rollforward was calculated through 6/30/04.

## Letter of Intent (LOI)

The Examiner was informed of a Letter of Intent (LOI) from Vitro Corp. The letter was dated 2/12/04 and summarizes the intention of Vitro Corporation, a California Company to acquire Gitto/Global for the purchase price of $42MM. The letter also stated among other things that if the purchase does not occur within 90 days, Vitro would pay Gitto/Global a sum of $2MM. Based upon discussions with Frank Miller, CFO, Vitro will pay-off the LaSalle loan balance, soon after the sale is finalized. The due diligence has taken longer than expected, Frank Miller states that, as of the exam date, the sale is expected to consummate by 8/15/04.

## Summary of Significant Findings

### Financials:

### Net Sales

Net sales increased $437MM or 358% for the 10 months ended 4/30/04 to $559MM from $122MM for the same prior year period. Management stated that they are concentrating on selling lower margin products and lowering sales prices in order to secure market share for the prospective buyers as well as to compete with their major competitor who is undercutting the market at the present time. Margins are very thin 3%-8% for the lower margin products however the Company has been able to increase net income due to the volume growth.

### Gross Margin

Gross profit margin has decreased 5.2% to 1.8% at 4/30/04 from 7% for the 10 month period ended 4/30/03. The Company is focusing on increased volume of lower margin items and cutting prices across the board to compete with major competitors who are selling product very cheaply.

LBC 001976

**Net Income**
The latest internal financial statements for the 10 months ending 4/30/04 reflected a net income of $839M or 0.2% of sales when compared to $516M or 0.4% of sales for the same prior year period.  The increase in net income is attributed to the dramatic increase in sales volume.

**Accounts Receivable**
Accounts receivable levels have decreased $4,954M or 19.2% to $20,808M at 6/30/04 compared to the prior year which showed $25,762M. Positioning has improved as well with the current period showing balances over 60 days from invoice date totaling $275M or 1.4% compared to $1,692M or 6.6% over 60 days, for the prior year.  The decrease in receivables is due to the improved turnover which decline to 11 days for the 12 months ended 6/30/04 compared to 60 days for the prior year

**Past Due**
As of 6/30/04 the total past due balance over 90 days amounted to $118M or .6% of the total A/R of $20,808M. The Examiner performed a past due analysis on $132.4M or 112% of total over 90 days balance. Credits past due total $19.8M at 6/30/04.   The largest past due was American Electronic with an over 90 day balance of $93M or 79.6% of the total tested. The Company has taken legal action against this customer.  Other reasons include: slow but collectible accounts $21M or 17.8%, short pays $11.5M or 9.8%, possible write offs $4.2M or 3.5% and questionable accounts $1.7% or 1.4%.  The reserve for bad debt as of 4/30/04 totaled $50M and did not appear adequate to cover potential write offs as of 6/30/04.

**Concentration**
The A/R is highly concentrated with the top 10 customer's balance totaling $18,468M or 88.8% at 6/30/04. The highest concentrated account as of 6/30/04 is Colors Compounds & Consultants $3,032M or 14.6% followed by Hitachi $2,858M or 13.7%, J/Tan Sales $2,790M or 13.4%, Hemisphere $2,751M or 13.2%, Zebulon Industries $2,725M or 13.1% and Velco Chemicals $2,603M or 12.5%.

**Dilution**
Dilution for the 12 months period ended 6/30/04, averaged 0.3% when compared to an average of 2.3% for the same prior year period. Per discussion with management, the 2.0% percentage point decrease in dilution continues to be attributed to stricter quality standards that have led to fewer returns.

**Turnover**
Accounts receivable turnover improved for the 12 months ended 6/30/04 to 11 days, from 60 days for the comparable period last year. The Company's sales have increased dramatically as margins have lowered. The dramatic improvement in turnover is due to Gitto Management informing major customers that in order for them to continue supplying product in the desired quantities, the customers would have to pay in 10 days otherwise Gitto cash flow would not sustain the dramatic increase in sales volume.  The customers agreed to the terms and have been paying as agreed.

**Shipping (Invoice) Test:**
The Examiner tested 30 invoices totaling $5,629M or 27% of the total aging as of 6/30/04.  The results showed 29 invoices totaling $5,565M or 98.9% of total tested had signed and dated bills of lading.  One invoice totaling $64.5M or 1.1% of test had a signed but not dated bill of lading.  The examiner reviewed invoices, purchase orders (where available) and bills of lading.   It was noted that 23 of 30, totaling $5,259M or 93.4% of invoices tested had been paid as of the exam date.

Overall, the shipping test was considered satisfactory.

**A/R verifications:**
Verifications were not performed for the current exam.

**LBC 001977**

**Inventory:**
The Company is a compounder of various high quality resins. Its products are used by plastic molders for applications ranging from boot soles to flame retardant battery cases. The Company's customers consist of wire and cable, construction, footwear, and other consumer goods manufacturers, distributors or brokers primarily in the northeastern United States and Canada.

Inventory is stored at the headquarters in Lundenburg and at a public warehouse in Fitchburg (approximately 15 minutes from the plant). The Fitchburg warehouse is used to store only raw materials.

**Inventory Levels**
Inventory levels have increased $3,136M or 39.7% to $11,035M at 6/30/04 compared to $7,899M for the same prior year period. Raw Material increased $2,445M or 55% from $4,468M to $6,912M. The increase in inventory levels is in support of the dramatic increase in sales volume.

**Turnover**
Inventory turnover has improved 29 days to 6 days at 4/30/04 compared with 35 days at 4/30/03. The improvement in turnover has been fueled by the 358% increase in sales.

**Slow moving / obsolete reserve:**
Due to the fast turnover rate, six days, the examiner did not perform and age test. No reserve is recommended.

**Test Counts:**
The inventory is concentrated with the top two raw material items accounting for approximately 82% of the total raw material inventory as of the examination date. Similarly, the top three finished goods item number accounted for 82% of the total finished goods inventory as of the same date. The Examiner performed test counts on the above items and noted no exceptions.

**Price Test:**
The Examiner performed a price test on four raw material items totaling $5,695M or 81.8% of the raw material at 6/30/04. A price test was also performed on four finished goods items totaling $3,436M or 88.4% of finished goods inventory. The Company adds a labor and overhead cost of 14% per pound to finished goods. The overall test was satisfactory.

**Gross Profit Test:**
The Examiner performed a gross profit test on 29 items that resulted in a margin of 4.5%. The 4/30/04 internal financial statement (latest available) noted a margin of 1.8%. The variance is attributed to the sample selection.

**Cash:**
Customers send payment directly to the company or wire funds into the Fleet blocked account. All checks received directly by the Company are deposited into this account. Cleared funds are then swept to the LaSalle lockbox account. Some funds, such as funds received from Canadian customers take longer to clear Fleet. The Company also maintains a ZBA Controlled disbursement account that is funded by the LaSalle line of Credit. The Company deposits checks (drawn from the Controlled Disbursement) into a payroll and tax account also maintained at Fleet.

The Examiner reviewed all bank statements and cash reconciliations with no exceptions. The Examiner reconciled the cash received by LBCI to the cash receipt journal with minimal variances.

**Accounts Payable:**
The accounts payable decreased $476M or 31.6% to $1,031M at 5/31/04 (latest available) from $1,507M for the same prior year period. The improved cash flow from A/R has supported the increased purchase volume. The Examiner noted that at the end of June 2004 the outstanding checks amounted to $636M (which has not been funded by the revolver). The Company is also paying its largest vendor J&J on COD terms.

**LBC 001978**

**Invoice review and Cancelled check review**

Due to scope limitations, the examiner did not perform a payable invoice test or a cancelled check test for the current exam; however a review of the cash disbursement journal was done in order to check for unusual disbursements. None were noted for the three months ended May 2004.

**Concentration**
The top seven vendor balance totaled $458M or 44.4% of the total aging of $1,031M. Prime Materials was the largest vendor with a balance of $95.6M or 9.3% of the total A/P. J&J is the largest vendor, however it is not listed on the payable aging as their terms are COD.

LBC 001979

## PERFORMANCE INDICATOR

Borrower: Gitto/Global

Auditor: David Sweeney

Account Executive:    Thomas Furst

Group Team Leader: Matthew Stillwell

Date Completed    7/23/2004

### Loan to Value

*Source: (Able Availability Summary)- Use for LB Page in Exam Report*

| Revolver only | Current Exam | Prior Exam |
|---|---|---|
| Outstanding Loan | $26,471,808 | 26,380,374 |
| Availability | $178,192 | $361,906 |
| % of Loan | 0.67% | 1.37% |

Comments:
Has the overall collateral coverage changed significantly since the prior exam? No. Any changes in structure per LCP review? No.

### Availability

Source: (Inquiry with Collateral Analyst & Loan Ledgers)

What has been the typical availability on a daily basis since the previous audit?

Check (X)which of the following applies:

| | |
|---|---|
| $0 - $250M | |
| $250 - $500M | X |
| $500 - $1,000M | |
| $1,00M+ | |

Loan Officer Comments:
Has the borrower requested made any temporary over-advance requests since the prior exam period? No. Any seasonal
impact on availability? No. Any large tax payments such as excise taxes requiring a buildup of availability (cig suppliers)? No.

LBC 001980

## Collateral Performance

Source: (Monthly Trend Card & Inquiry with Loan Officer)

Has there been a significant improvement or deterioration in the performance of:

A) A/R turnover?                    Improved

B) A/R dilution?                    Improved

C) Inventory turnover?              Improved

D) A/Payable turnover?              Same

Loan Officer Comments:

## Reporting

Source: Inquiry with (Collateral Analyst)

Has reporting been timely and accurate since the prior audit? Yes What is date of last inventory report? 6/30/04

If no, please comment regarding the impact on availability:

Has LaSalle been able to reconcile the AR balance between the Aging & the Able System within an acceptable variance? Yes.

If no, please comment on reporting problems & whether we have dominon of all funds & state variance:

Collateral Analyst Comments:

## Prior Audit Results

What were the results from the most recent audit with respect to the following ?

A) Any false reporting noted? N/A If so, impact to availability?

B) Any scope limitation noted in testing A/R or inventory? N/A

C) What was the impact on availability of any proposed reserves? Minimal.

D) Any other negative findings? No.

Note critical recommendations & response of loan officer: (Please note if large proposed reserves were implemented)

LBC 001981

*Planning/Performance Indicator*

## Financial Statement Analysis

What were the financial results based on the most recent interim financial statements? Company reported a net income of $839M on net sales of $558,859M for the 10 months ended 4/30/04

What were the results from the last year-end audited/reviewed statements? Company reported net income of $788M on net sales of $160,067M for the fiscal year ended 6/30/03.

*(Mid-Level or High Risk)*

### Summary - Performance Indicator

| Category | Summary |
|---|---|
| Syndicated Loan (Yes/No)-High Risk If Yes | Low |
| Availability Trends | High |
| Collateral Performance | High |
| Reporting Performance | Low |
| Prior Audit Findings | Low |
| Financial Statement Performance | High |
| Summary | High |

**_Audit Risk Summary:_**
If two of the above factors result in a high level of risk, then utilize the full scope program

Rating:    4

Thomas Furst
**Account Executive's Name**                    **Account Executive's Signature**

Dave Sweeney
**Auditor's Name**                    **Auditor's Signature**

Additional  Comments:

*Planning/Performance Indicator*

LBC 001982

Nature of Business: The Company is a compounder of various high quality resins. It's products are used by plastic molders for applications ranging from boot soles to flame retardant battery cases and cables for the telecommunication industry.

Date Business Started: 1985

Existing Client: Yes

Corporate Status: C-Corp

Division Risk Code: 4*

### Ownership, Officers, Affiliates

| Name | Percent Owned | Title or Business | Affil. or Interco Transactions Y/N? If so, nature of transactions |
|------|---------------|-------------------|------------------------------------------|
| Frank Miller | 50% | President/ COO | |
| Gary Gitto | 50% | CEO/ Treasurer | |
| | A Letter of Intent(LOI) noted that Vitro will purchase Gitto/Global within 30 days. | | |
| | | | |

Do any affiliated accounts have credit facilities with outside lenders? None Noted.

## I. Loan Computation (Per Able System-Existing)

A: Basis of loan as of: 6/30/2004

*(Rounded to '$')*

| | | Line of Credit | Loan Value | Total Direct and Contingent Borrowings | Excess (Short) |
|---|---|---|---|---|---|
| | | 27,000,000 | 21,136,312 | 20,471,808 | 664,504 |
| Accounts Receivable | | | | | |
| Advance Rate | 85% | | | | |
| Eligibility Days | 90 | | | | 0 |
| Inventory: | Cap | 6,000,000 | 6,000,000 | 6,000,000 | |
| Advance Rate | 65% | | | | 0 |
| L/C-Inty Purchase | Cap | | | | |
| Advance Rate | 65% | | (136,312) | | (136,312) |
| Excess Over Credit Limit | | - | (136,312) | | $528,192 |
| Revolver Subtotal | | $27,000,000 | $27,000,000 | 26,471,808 | |
| | | | | | 0 |
| Equipment | | | | | (350,000) |
| Reserve: Avail Block | | (350,000) | (350,000) | | 0 |
| L/C-Term Only | | | | | |
| Unsecured Term loan | | | | $0 | ($350,000) |
| Term Subtotal | | ($350,000) | ($350,000) | | |
| | | | | | 0 |
| Reserve: Standby L/C | | | | | 0 |
| Total Loan | | $26,650,000 | $26,650,000 | $26,471,808 | $178,192 |

Comments:

| | (Per BBC) | (Per Able System) | (Per Examiner) | |
|---|---|---|---|---|
| **B. Computation of loan value as of:** | Most Recent 7/19/2004 Existing | Most Recent 7/19/2004 Existing-ABLE | Most Recent 7/19/2004 Recommended | Variance |
| *(Rounded to '$')* | | | | |
| A. Accounts Receivable (see below) | 21,000,528 | 21,136,312 | 20,900,639 | (235,673) |
| B. Inventory (see below) | 6,000,000 | 6,000,000 | 6,000,000 | 0 |
| C. Overadvance Term Loan | 1,000,000 | 1,000,000 | 1,000,000 | 0 |
| D. Excess of Collateral over Loan Limit | (528) | (136,312) | | 136,312 |
| Total | $28,000,000 | $28,000,000 | $27,900,639 | ($99,361) |
| Less: Outstanding Revolver Loan | 21,983,698 | 26,471,808 | 26,471,808 | 0 |
| Less: Outstanding Term Loan | 1,000,000 | 1,000,000 | 1,000,000 | 0 |
| Less: Other Loan Reserves | | | | 0 |
| Less: Availability Block | 350,000 | 350,000 | 350,000 | 0 |
| Excess (Deficit) Availability | $4,666,302 | $178,192 | $78,831 | ($99,361) |
| | | | | |
| **Total Accounts Receivable:** | 7/19/04 25,155,901 | 7/19/04 25,188,626 | 7/19/04 25,188,626 | 0 |
| Less:  Ineligible accounts: | 3/31/04 | 5/31/04 | 6/30/04 | |
| Prior: Over 90 days | 369,357 | 256,793 | 118,028 | (138,765) |
| Credits in Prior | | | 4,790 | 4,790 |
| 25% Rule | | 15,610 | | (15,610) |
| Contra Reserves | | | - | 0 |
| Ineligible Customer | 77,140 | 45,184 | | (45,184) |
| Foreign-A/R | | | 476,821 | 476,821 |
| Government -A/R | | | - | 0 |
| Others-Concentrations | 2,900 | 4,790 | - | (4,790) |
| Total Ineligible | $449,397 | $322,377 | $599,639 | $277,262 |
| Net Eligible Accounts | $24,706,504 | $24,866,249 | $24,588,987 | ($277,262) |
| x Advance Rate | 85% | 85% | 85% | |
| **Total Available-Receivables** | $21,000,528 | $21,136,312 | $20,900,639 | ($235,673) |
| | | | | |
| **Total Raw Material:** | 05/31/04 6,778,416 | 06/30/04 7,000,807 | 06/30/04 7,000,807 | 0 |
| | 06/30/04 | 5/31/04 | 05/31/04 | |
| Less:  Ineligibles: | | | | 0 |
| Containers | 64,671 | 87,956 | 87,956 | 0 |
| Other | | | | 0 |
| Total Ineligible | $64,671 | $87,956 | $87,956 | $0 |
| Net Eligible Inventory | 6,713,745 | 6,912,851 | 6,912,851 | $0 |
| x Advance Rate | 65% | 65% | 65% | |
| **Total Available-Inventory** | $4,363,934 | $4,493,353 | $4,493,353 | |
| | | | | |
| **Total Finished Goods:** | 3,598,463 | 4,034,521 | 4,034,521 | 0 |
| Other | | | | 0 |
| Price Tests/Test Counts Reserve | | | | 0 |
| Total Ineligible | $0 | $0 | $0 | $0 |
| Net Eligible Inventory | $3,598,463.00 | 4,034,521 | 4,034,521 | $0 |
| x Advance Rate | 65% | 65% | 65% | |
| **Total Available-Inventory** | $2,339,001 | $2,622,439 | $2,622,439 | $0 |
| Credit Limit-Inventory | $6,000,000 | $6,000,000 | $6,000,000 | |

**Comments:** The difference between the company's excess availability ($4,666M) and the ABLE report excess of ($178M) totals $4,488M and is due to management reducing its' outstanding line balance upon collection of the cash, however LaSalle does not reduce the loan balance until the funds have cleared. Cap on inventory of $6MM.

*Loan Computation/Notes*
*1 (B-C)*

LBC 001984

*(Rounded to '$')*

| Ineligible Receivables: | | | | | Credits > 90 |
|---|---|---|---|---|---|
| Credits-In-Prior | | | | | 4,790 |
| Exide Technologies | | | | | - |
| Ceac-Exide Technologies | 0 | | | | - |
| | 0 | | | | - |
| | 0 | | | | - |
| All Others: | | | | | 4,790 |

**Totals:**

| 25% Rule | Total A/R | >90 days | % | Ineligible |
|---|---|---|---|---|
| | | | | 0 |
| | 0 | 0 | #DIV/0! | 0 |
| | 0 | 0 | #DIV/0! | 0 |
| | 0 | 0 | #DIV/0! | 0 |
| | 0 | 0 | #DIV/0! | 0 |
| | 0 | 0 | #DIV/0! | 0 |
| | 0 | 0 | #DIV/0! | 0 |
| | | 0 | | |

| All Others: | | | | 0 |
|---|---|---|---|---|

**Totals:**

| Contras: | Cust # | A/R < 90 | A/P | Amount |
|---|---|---|---|---|
| | | | | 0 |
| | | | | 0 |
| | | | | 0 |
| | | | | 0 |
| | | | | 0 |
| | | | | - |

| Totals | | | | |
|---|---|---|---|---|

| Affiliates/Subs: | Cust # | | Total O/S | <90 |
|---|---|---|---|---|
| | | | | - |

| Totals | | | | |
|---|---|---|---|---|

| Foreign: | Cust # | Country | Total O/S | <90 |
|---|---|---|---|---|
| Bojos Mfg | 02093 | | 3,161 | 3,161 |
| Bacab S.A | 01220 | Switzerland | 84,956 | 84,956 |
| Plastifab Industries | 00696 | Montreal, Que | | |
| Rallye Footwear | 00088 | Canada | Canadian accounts are eligible | |
| CEAC-Exide | | 2046 France | 373,738 | 388,704 |
| | | | 461.855 | 476,821 |

| Totals | | | | |
|---|---|---|---|---|

| Federal Government: | Cust # | | Total O/S | <90 |
|---|---|---|---|---|
| | | | | 0 |

| Totals | | | | |
|---|---|---|---|---|

*Loan Computation/Notes*
*I (B-C)*

LBC 001985

## II. ACCOUNTS RECEIVABLE:

A. Comparative Accounts Receivable Status:

| Date: | CP 6/30/2004 | Percent | Weighted Days, on hand | SPLY 6/30/2003 | Percent | FYE 6/30/2003 | Percent |
|---|---|---|---|---|---|---|---|
| Current | 19,586 | 94.1% | 28 | 20,692 | 80.3% | 20,692 | 80.3% |
| 31-60 Days | 948 | 4.6% | 3 | 3,378 | 13.1% | 3,378 | 13.1% |
| 61-90 Days | 157 | 0.8% | 1 | 1,150 | 4.5% | 1,150 | 4.5% |
| Over 90 | 118 | 0.6% | 1 | 542 | 2.1% | 542 | 2.1% |
| Total | $20,808 | 100.0% | 32 | $25,762 | 100.0% | $25,762 | 100.0% |
| G/L Balance | Not finalized | | | 26,115 | | 25,762 | |
| Variance* | $20,808 | 100.0% | | ($353) | -1.4% | $0 | 0.0% |

*Reconciliation
As of : 6/30/04

| | Aging | G/L | Col Rpt | LBC Ldgr |
|---|---|---|---|---|
| Balances | 20,808 | | 20,808 | 25,189 |
| Collections in Transit | | GL not finalized as of exam date. | 7/1/04 | (4,417) (7) |
| Variance | | | | 43 |
| Total: | 20,808 | 0 | 20,808 | 20,808 |

NOTE: Please include details (posting dates; report #) of in-transit postings

Action taken on the unreconciled/unexplained variance/s:    None, G/L not finalized.

Due Date or Invoice Date Aging?  Invoice date aging
Term of sale. Net 30
Is account subject to seasonality?  No
Is current A/R aging accurate and reliable?  Yes
Is the weighted days on hand per the aging reasonably consistent with the AR turnover per the ARA?  No
Aging last reconciled to General Ledger?  Yes
Any deposits made against future billing?   None Noted   Is the deposit maintained in a separate liability account?  No
If yes, did we propose a reserve against customers with open accounts?  N/A
Is there any unapplied cash or credits? No.  If yes, explain and give reasons.
Are there any chargebacks?  None noted.

Comments: Accounts receivable positioning has improved from the prior year.  Trade receivables, as of June 30, 2004 decreased $4.954M or 19.2% to $20,808M with $275M or 1.4% over 60 days from invoice date, from $25,762M with $1,692M or 6.6% over 60 days, for the prior year.  The decrease in receivables is due to the improved turnover which decline to 11 days for the 12 months ended June 30, 2004 compared to 60 days for the prior year.

LBC 001986

**B.**  **Accounts Receivable Concentrations:**

*As of :6/30/04*

| | Customer Name | D&B | % | Total | Current | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|
| 1 | Colors Compounds | 1R3 | 14.6% | 3,032 | 2,985 | 44 | 0 | 3 |
| 2 | Hitatchi | 4A2 | 13.7% | 2,858 | 2,847 | 6 | 0 | 6 |
| 3 | J/Tan Sales | NL | 13.4% | 2,790 | 2,790 | 0 | 0 | 0 |
| 4 | Hemisphere | NL | 13.2% | 2,751 | 2,751 | 0 | 0 | 0 |
| 5 | Zebulon Industries | NL | 13.1% | 2,725 | 2,725 | 0 | 0 | 0 |
| 6 | Velco Chemicals | 1R3 | 12.5% | 2,603 | 2,603 | 0 | 0 | 0 |
| 7 | Lake Electronic Cabl | NL | 2.7% | 553 | 328 | 225 | 0 | 0 |
| 8 | Isotech | NL | 1.9% | 403 | 164 | 188 | 51 | 0 |
| 9 | Rallye Footwear, Inc | NL | 1.8% | 378 | 260 | 117 | 1 | 0 |
| 10 | CEAC-Exide Tech | NL | 1.8% | 374 | 389 | 0 | 0 | -15 |
| | Subtotal | | 88.8% | 18,468 | 17,841 | 580 | 53 | -6 |
| | Aged Concentration - % | | | 100.0% | 96.6% | 3.1% | 0.3% | 0.0% |
| | Total | | | $20,808 | $19,586 | $948 | $157 | $118 |
| | Total Receivables - % | | | 100.0% | 94.1% | 4.6% | 0.8% | 0.6% |

Any new concentration accounts? _Yes_

Isotech is new to the top 10 accounts.

Any loss of major customer's? __None noted__

Any account debtor's exceeding concentration limits? (20% standard) _No._
How is the recent performance of AR turns from this account debtor? N/A.  Any expected credits
or write-offs? _No._

Gitto/Global
C. A/R Past Dues as of
(In '000's)

| Customer Name | Customer Total | Over 90 Past Due | Comments | Collectible | Subsequent Paid | Questionable | Dispute | Unused Credit Memo | Potential Write-offs | Short Pays | Collections Legal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Concentrations** | | | | | | | | | | | |
| Colors | | | | | | | | | | | |
| Hitachi | 2,838,404.0 | | | | | | | | | | |
| Rallye | | 5,563.0 | | | | | | | | 5,563.0 | |
| | | | | | | | | | | | |
| **Non-Concentrated Accounts** | | | | | | | | | | | |
| Aaron Industries | 3,437.0 | 3,437.0 | | 3,437.0 | | | | | | | |
| American Electric Cable | 93,952.0 | 93,952.0 | | | | | | | | | 93,952.0 |
| Colorite Polymers | 3,504.0 | 3,504.0 | | 3,504.0 | | | | | | | |
| East Coast Trading | 2,625.0 | 2,625.0 | | 2,625.0 | | | | | | | |
| Double W Moulds | 4,177.0 | 4,177.0 | | | | | | | 4,177.0 | | |
| SCOA/Dominican Shoe | 1,460.0 | 1,460.0 | | 1,460.0 | | | | | | | |
| GNB Industrial Power | 5,955.0 | 5,955.0 | | | | | | | | 5,955.0 | |
| J-Von | 1,690.0 | 1,690.0 | | | | 1,690.0 | | | | | |
| Resource Alliance | 9,517.0 | 10,000.0 | | 10,000.0 | | | | | | | |
| | | | | | | | | | | | |
| **Total Past Dues Tested** | | 132,163.0 | | 21,026.0 | - | 1,690.0 | - | - | 4,177.0 | 11,518.0 | 93,952.0 |
| **Total Past Dues (Net of Credit)** | | 118,000.0 | Percent of Past Dues | 17.8% | 0.0% | 1.4% | 0.0% | 0.0% | 3.5% | 9.8% | 79.6% |
| **Percentage Tested** | | 112% | | | | | | | | | |

|  |  |
|---|---|
| Potential w/o's | 99,819.0 |
| Additional w/o's <90 | |
| Total Company projected w/o's | 99,819.0 |
| | |
| Potential w/o's (Questionable, Potential w/o, Collection) | 99,819.0 |
| Additional w/o's <90 | |
| Total Examiner projected w/o's | 99,819.0 |
| | |
| Potential credits (All sources) | 111,337.0 |
| Additional credits <90 | |
| Total Examiner projected credits | 111,337.0 |

**D.  Bad Debts**

(Rounded to '00's)

| | | |
|---|---|---|
| Reserve Balance as of: | 4/30/2004 | 50,000.00 |
| Reserve Balance as of: | 6/30/03 | 60,000.00 |
| A/R Charge off FYE | 12/31/2003 | 12,483.40 |

| | |
|---|---|
| Estimated losses in present outstanding per client | 99,819.00 |
| Estimated losses in present outstanding per Field Examiner | 99,819.00 |
| (Explain how calculated.) | |

What is the company's collection procedure?    The Company actively manages cash flow by calling customers prior to the due date to determine when the customer intends to pay.  A follow-up call is made weekly thereafter to determine if there is any change in the customers plans.  Credit holds are made on a case-by-case basis.  Credit decisions are made by the Officers of the Company.  The Company accrues $5M per month as potential bad debt.

*Past Due and Bad Debt Analysis*
*II (C-D)*

## E. Accounts Receivable Control Analysis for last 12 Months:

*(Rounded to '00's)*

| Mo/Yr | Gross Billings | Dilutive Credits | Percent To Bill | B.O.M. Balance | Net Collections | Days T/O |
|---|---|---|---|---|---|---|
| JUL 03 | 28,060,022 | 386,508 | 1.4% | 25,762,040 | 29,640,386 | 26 |
| AUG | 32,865,086 | 144,594 | 0.4% | 23,795,168 | 33,261,835 | 21 |
| SEP | 39,592,335 | 215,703 | 0.5% | 23,253,825 | 40,388,916 | 17 |
| OCT | 52,988,313 | 298,097 | 0.6% | 22,241,541 | 53,637,585 | 12 |
| NOV | 50,118,083 | 259,274 | 0.5% | 21,294,171 | 48,663,558 | 13 |
| DEC | 60,696,827 | 163,698 | 0.3% | 22,487,452 | 60,999,450 | 11 |
| JAN 04 | 62,547,891 | 137,638 | 0.2% | 22,021,132 | 62,545,735 | 11 |
| FEB | 63,721,500 | 105,400 | 0.2% | 21,885,650 | 63,715,500 | 10 |
| MAR | 83,930,400 | 106,700 | 0.1% | 21,786,250 | 84,270,400 | 8 |
| APR | 86,214,000 | 124,400 | 0.1% | 21,339,550 | 85,903,000 | 7 |
| MAY | 74,197,300 | 63,100 | 0.1% | 21,526,150 | 74,689,700 | 9 |
| JUN | 91,563,600 | 146,500 | 0.2% | 20,970,650 | 91,578,800 | 7 |
| Total | $726,495,357 | $2,151,612 | 0.3% | $268,363,576 | $729,294,865 | 11 |

## F. Dilutions and Turnover

| | 6/30/2004 Current YTD | 6/30/2003 SPLY | 6/30/2003 Year-End | 6/30/2002 Year-End |
|---|---|---|---|---|
| % Credit Memo | 0.2% | 1.6% | 1.2% | 0.8% |
| % Cash Discounts | 0.0% | 0.0% | 0.0% | 0.0% |
| % Write-offs | 0.0% | 0.0% | 0.0% | 0.0% |
| % Adjustments & Other | 0.1% | 0.6% | 0.5% | 0.1% |
| % Total | 0.3% | 2.3% | 1.8% | 0.8% |
| Turnover Days: | 11 | 60 | 60 | 77 |

## G. General Receivable Comments:

Is the primary source of dilution customer deductions (cash receipts journal) or issuance of credit memos (sales journal)? credit memos

Does the company issue rebates, volume discounts or advertising allowances? No.

Are any potential offsets noted above paid directly to the account debtor versus the issuance of credits?   none noted.

Any guaranteed or consignment sales? None noted

LBC 001988

**H. Invoice Test:**

| | # of Invoices | Amount Tested | % of A/R |
|---|---|---|---|
| Results | 30 | 5,629,518 | 27.0% |

Any invoices billed before shipment were made (Pre-Billings)? <u>None</u> <u>Noted</u> If so, were these invoices Pre-Assigned? _N/A._
Did we attempt to quantify the total exposure to pre-assigned invoices? __N/A

Were purchase orders reviewed? <u>Where available</u> Cancellation dates noted? <u>None Noted</u>
Any shipments after cancellation dates in purchase order? <u>None Noted</u>
Any shipments made before the date authorized in purchase order? <u>None noted</u>

Any progress billings or "bill & hold"? <u>None noted.</u> Did invoices match the required shipments under purchase orders? <u>Yes.</u>
Any "partial shipments" in comparison with purchase orders? <u>None noted</u>

**I. Credit Memo Test:**

| | # of CM's | Amount Tested | (Period Cover) % Total CM's |
|---|---|---|---|
| | 0 | | |
| Results | Due to low dilution, this test was waived. | | |

Any large or unusual CM's? <u>N/A</u>
Were credits assigned to LBCI on a timely basis? N/A
Are there any unissued credits? <u>None Noted.</u>

**J. Cash Application Test:**

| Date Verified | Amt Verified |
|---|---|
| 1/29-1/30/04 | $ 2,612M |

Explain how cash is applied to AR? <u>Payment/remittance are matched against invoice been paid. Any short payment remains on the aging until resolved.</u>

Any significant skipped invoice payments? <u>None noted.</u>

LBC 001989

**III. Cash**
**A: Cash Diagram**
**Funds Flow**
**(Please prepare if >3 accounts)**

Funds flow in accordance with the arrows



1) Gitto deposits checks to Fleet blocked acct.
2) Fleet cleared funds swept to LBCI lockbox
3) lockbox swept to Line
4) Controlled disbursement funded by Line
5) Checks written to fund Payroll account

*Cash Diagram*
*III-A*

LBC 001990

## C. Analysis of Cash Receipts: (Last three months)
*(Rounded to '00')*

| | Current 6/30/2004 | Prior 5/31/2004 | Prior 4/30/2004 | Prior 3/31/2004 | Prior 2/29/2004 | Grand Total |
|---|---|---|---|---|---|---|
| Cash Collections per A/R Analysis(Stats) | 91,578.8 | 74,689.7 | 85,903.0 | 84,270.4 | 63,715.5 | 400,157 |
| Non-A/R Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash Receipts | 91,578.8 | 74,689.7 | 85,903.0 | 84,270.4 | 63,715.5 | 400,157 |
| | | | | | | |
| Deposit per Fleet Account | 91,615.2 | 74,500.7 | 86,114.8 | 84,412.3 | 64,257.2 | 400,900 |
| | | | | | | |
| Variance: | (36.4) | 189.0 | (211.8) | (141.9) | (541.7) | (743) |
| | | | | | | |
| Variance Details: | | | | | | |
| EOM Fleet Balance | 0.0 | 0 | 0 | 0 | 183 | 183 |
| In-Transit timing difference | | | | | | |
| Deposit not recorded | 36 | 27 | 87 | 223 | 0 | 373 |
| Non-AR Cash | | | | | | |
| Total | 36.4 | 27.0 | 87.0 | 223.0 | 183.0 | 556 |
| Unreconciled variance | 0 | 216 | (125) | 81 | (359) | (186) |
| % of Cash receipts | 0.00% | 0.29% | -0.14% | 0.10% | -0.56% | -0.05% |

A/R payment are sent to the Fleet blocked account. The cleared funds are swept to the LBCI blocked account then to the loan. At times Canadian funds takes between 2-5 days to clear.

*Analysis of Cash Receipts*
*III-C*

LBC 001991

## B: Analysis of Cash Receipts/Disbursements

**Bank Name: LaSalle Bank**

5800370974

G/L #

| Blocked Account | March | April | May | June |
|---|---|---|---|---|
| | 0 | 0 | 0 | 0 |
| **BOM Bank Balance** | | | | |
| Sources of Cash | 0 | 0 | 74,265,805 | 91,703,488 |
| TFR from Fleet Blocked account | | | | |
| Other Misc. | | | | |
| TFR from Master Acct | 0 | 0 | 74,265,805 | 91,703,488 |
| Total Deposits | | | | |
| | | | | |
| | | | | |
| Disbursements | | | | |
| Advances (TFR to Master Account) | | | | |
| Other | 0 | 0 | 74,265,805 | 91,703,488 |
| Transfer to Loan | | | | |
| | | | | |
| | 0 | 0 | 74,265,805 | 91,703,488 |
| Total Disbursements | | | | |
| **EOM Bank Balance** | 0 | 0 | 0 | 0 |

The March and April LaSalle Blocked account could not be found during the exam.

**Bank Name: LaSalle Bank**

Acct# 5590055512

G/L #

| Controlled Disbursement account | March | April | May | June |
|---|---|---|---|---|
| | - | - | - | - |
| **BOM Bank Balance** | | | | |
| Sources of Cash | 83,750,347 | 87,445,682 | 74,069,273 | 92,613,944 |
| ABL Credit (TFR from LOC acct ) | | 17,465 | | |
| Misc deposits | 201,069 | 123,592 | 91,349 | |
| Reverse/stop payments | 83,951,416 | 87,586,739 | 74,160,622 | 92,613,944 |
| Total Deposits | | | | |
| | | | | |
| Disbursements | 83,839,270 | 87,558,379 | 74,100,894 | 91,491,652 |
| AP payments to vendors | | | | |
| TFR to Operating | | | | |
| TFR to Payroll | | | | 1,060,292 |
| Bank Error | 112,146 | 28,360 | 59,728 | 62,000 |
| Wires | | | | |
| Int'l Wires | 83,951,416 | 87,586,739 | 74,160,622 | 92,613,944 |
| Total Disbursements | | | | |
| | | | | |
| **EOM Bank Balance** | - | - | - | - |

LBC 001992

**Bank Name: Fleet Bank**
Acct# 005456-7425
G/L #
Payroll Account

| | March | April | May | June |
|---|---|---|---|---|
| BOM Bank Balance | 113,157 | 106,804 | 112,502 | 0 |
| Sources of Cash | | | | |
| TFR from Master Acct* | 502,843 | 525,749 | 457,712 | 0 |
| Cont. Disb. Ck Guar Funding | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Deposits | 502,843 | 525,749 | 457,712 | 0 |

| | | | | |
|---|---|---|---|---|
| Disbursements | | | | |
| Payroll & Taxes | 507,940 | 518,664 | 455,059 | 0 |
| Check payments | | | | |
| Encoding error | | | | |
| Fees | 1,257 | 1,387 | 1,004 | |
| Total Disbursements | 509,197 | 520,051 | 456,063 | 0 |

| | | | | |
|---|---|---|---|---|
| EOM Bank Balance | 106,803 | 112,502 | 114,151 | 0 |

The June Payroll statement was not available during the field exam.

**Bank Name: Fleet Bank**
Acct# 942927-1277
G/L #10206
Blocked Account

| | March | April | May | June |
|---|---|---|---|---|
| BOM Bank Balance | 3,537,025 | 3,849,748 | 4,055,258 | 4,472,857 |
| Sources of Cash | | | | |
| Deposit correction | 123,000 | | | 10,000 |
| A/R payments received at the Company | 83,366,175 | 85,105,887 | 73,778,678 | 90,063,637 |
| Wire Transfer directly into Fleet account | 1,046,127 | 1,008,886 | 721,987 | 1,508,277 |
| | | | | |
| Total Deposits | 84,412,302 | 86,114,773 | 74,500,665 | 91,571,914 |

| | | | | |
|---|---|---|---|---|
| Returned Deposited Item/misc adj's | 17,598 | 3,102 | 1,050 | 36,400 |
| AP payments to vendors | | | | |
| TFR to Operating | | | | |
| TFR to Payroll | | | | |
| TFR to LaSalle Line of Credit | 84,079,797 | 85,903,856 | 74,079,903 | 91,500,184 |
| Fees | 2,185 | 2,306 | 2,113 | 2,025 |
| Int'l Wires | | | | |
| Total Disbursements | 84,099,580 | 85,909,264 | 74,083,066 | 91,538,609 |

| | | | | |
|---|---|---|---|---|
| EOM Bank Balance | 3,849,747 | 4,055,257 | 4,472,857 | 4,506,162 |

The Company stated that they have been attempting to get customers to wire payments directly into the blocked account.

*Deposits/Disbursements Analysis*
*III-B*

LBC 001993

## IV. Inventory

**A: Comparative Analysis:** *(Rounded to'00's)*

| Description | 6/30/2004 CP (Perpetual) | | 6/30/2003 FYE | | 6/30/2003 FYE | |
|---|---|---|---|---|---|---|
| Raw Materials | 6,912,851 | 62.6% | 4,468,279 | 56.6% | 4,468,279 | 56.6% |
| Packaging(Containers) | 87,956 | 0.8% | 79,222 | 1.0% | 79,222 | 1.0% |
| Finished Goods | 4,034,521 | 36.6% | 3,351,548 | 42.4% | 3,351,548 | 42.4% |
| Total | $11,035,328 | 100.0% | $7,899,049 | 100.0% | $7,899,049 | 100.0% |
| Less: Reserve (   Specify   ) | 0 | | 0 | | 0 | |
| Total | $11,035,328 | | $7,899,049 | | $7,899,049 | |

**B: Reconciliation:** *(Rounded to'00's)*

As of :

| Description | 4/30/2004(date last closed) G/L | 4/30/2004 Perpetual | 4/30/2004 Collateral | 4/30/2004 LBCI Ledger |
|---|---|---|---|---|
| Balances | 10,698,670 | 10,698,670 | 10,698,670 | 10,698,670 |
| | 0 | | 0 | 0 |
| | 0 | | 0 | 0 |
| | 0 | | 0 | 0 |
| Variance | 0 | | 0 | 0 |
| Total | 10,698,670 | 10,698,670 | 10,698,670 | 10,698,670 |

Action taken on the unreconciled/unexplained variance/s:

**C. Inventory Breakdown by Location:**    *(Rounded to'$)*
*(List the top 5 and combine the rest under 'Other' and as an attachment to the audit)*

| Location | Address | | 6/30/2004 Value |
|---|---|---|---|
| Main Offices/Factory | 140 Leominster-Shirley Rd, Lunenberg, MA | Owned by owner | 11,035,328 |
| Public Warehouse | 232 Airport Dr, Fitchburg, MA | Public warehouse | 0 |

No breakdown by location maintained.  All raw materials that were test counted were located at the public warehouse.

| | | | |
|---|---|---|---|
| | Total: | | 11,035,328 |

**D: Inventory General Comments:**

Describe Inventory: Raw materials consist of colors, flame retardant, plasticizers, resin, rubber, lubricants, and fillers required to manufacture plastic resins.  Finished goods consist of polyethylene, polypropylene, and olefin compound resins that are sold to customers in the wire & cable, footwear, and flame retardant battery industries.

Any obsolete, stale, or seasonal inventory?  None noted .
Any slow-moving inventory?  None noted
What is the shelf-life of eligible inventory (perishable products)?  Indefinite.
Does client receive goods on consignment?  No.
Any inventory shipped out on consignment?  No
Any outside processors?  No.

Any packaging/production/other supplies?  Container
Any private label goods in inventory?  No

Does the client maintain a perpetual?   Yes
What is the method of inventory valuation? FIFO

Are f/goods produced for stock or built for specific customer orders?  Specific customer order
If built for order, did we examine purchase orders comparing to larger inventory items? _Yes_

Is the inventory maintained at a lower of cost or market?  Yes Can we utilize any industry publications in our testing? (American Metals, Weekly Hardwood Report) NA
Any affiliated purchases? N/A Does the affiliated sale include any mark-up? N/A sold at cost? Can we determine if the purchase was made at an arms-length market price comparing to prices from a non-related supplier?

LBC 001994

*Inventory Comparative Analysis/Reconciliation/Breakdown by location/General Questions and Insurance Recap IV(A-E)*

Does the borrower classify sub-assemblies as raw materials or work-in-process?__No.__
Should a reserve be proposed to quantify the amount included in raw materials? No. How often is complete physical inventory taken?   Annual with cycle counts every week.

What was the year-end inventory adjustment?   __Based upon discussions with management minimal at month end__
Explain the last book to physical adjustment?   _Due to production_

What is the condition of the plant/warehouse? _Active but organized._

Is in-transit inventory currently included within eligible collateral base? No. Did we review any supporting documentation from freight forwarders? _N/A_
Did we test the reduction of in-transit inventory at the time of transfer into the perpetual? _N/A_

Backlog Summary

|  | Recent Exam | Prior Exam |  |
| --- | --- | --- | --- |
| Total Balance | Not maintained | |  |

Does the backlog report include only confirmed orders supported by firm customer po's? N/A

Does the borrower track its fill rates on a weekly/daily basis? What is the average fill rate for the past few weeks? N/A

E. Insurance Recap:

| Type of Coverage | Coverage | Expiration | Name of Insurer |
| --- | --- | --- | --- |
|  | Limit | Date | (Insurance Co) |
| Property | $7,500,000 | 8/31/2004 | Travelers Property & Casualty |
| Building | $23,500,000 | 8/31/2004 | Travelers Property & Casualty |

Is the insurance coverage adequate? _Y_ Does personal property coverage exceed inventory & M&E levels? _Y_
Is LaSalle named loss payee? _Y_
Is borrower current on premiums? _Y_

LBC 001995

## F. Inventory Test Count Results Summary

**Raw Material Test Counts**
**Division:**
Total Raw Materials            $6,691,797
Total Dollars Tested           $5,486,150
Percentage to Total                82.0%
Dollar Variance                              $0
Percent Variance                           0.0%

Line item variances of 5% or more are due to:

   If Test was not performed was it waived by the loan officer? N/A

**Finished Goods Test Counts**
**Division:**
Total Finished Goods           $4,261,005
Total Dollars Tested           $3,491,519
Percentage to Total                81.9%
Dollar Variance                              $0
Percent Variance                           0.0%

Line item variances of 5% or more are due to No.

   If Test was not performed was it waived by the loan officer? N/A

LBC 001996

*Inventory Test Count Results Summary*
*IV-F*

## G. Inventory Cost Test Results Summary

**Raw Material Cost Test**

| | | |
|---|---|---|
| Total Raw Materials | $6,961,406 | |
| Total Dollars Tested | $5,695,136 | |
| Percentage to Total | 81.8% | |
| Dollar Variance | | $0 |
| Percent Variance | | 0.0% |

Line item variances of 5% or more are due to N/A

If Test was not performed was it waived by the loan officer? N/A

**Finished Goods Cost Test**

| | | |
|---|---|---|
| Total Finished Goods | 3,889,010 | |
| Total Dollars Tested | 3,435,962 | |
| Percentage to Total | 88.4% | |
| Dollar Variance | | (412) |
| Percent Variance | | 0.0% |

Line item variances of 5% or more are due to:

If Test was not performed was it waived by the loan officer? N/A

## H. Gross Margin Test Results Summary

**Gross margin Test**

| | |
|---|---|
| Items Tested | |
| Gross Profit per Test | 4.5% |
| Gross Profit per P&L | 1.8% |
| Percent Variance | 2.7% |

Line item variances of 5% or more are due to    N/A

If Test was not performed was it waived by the loan officer? N/A

LBC 001997

# I. Inventory Age & Turnover Results Summary

### Aged By Invoice Date

| | | |
|---|---|---|
| | $0 | #DIV/0! |
| 0-180 | $0 | #DIV/0! |
| 181-360 | $0 | #DIV/0! |
| 361+ | $0 | #DIV/0! |
| Total Sample Tested | $0 | #DIV/0! |
| Total RM Inventory | $0 | |
| Percent Sampled | #DIV/0! | |

Comments

What is the basis for any proposed reserves __No reserve recommended.__

### Aged By Turnover

| | |
|---|---|
| 0-180 | |
| 181-360 | |
| 361+ | Not mainatined. |
| Total Sample Tested | |
| Total FG Inventory | |
| Percent Sampled | |

Comments

What is the basis for any proposed reserves __

LBC 001998

# V. Fixed Assets          *(Rounded to '00's)*

**A: Most recent appraisal:**

| | Machinery & Equipment | Real Estate |
|---|---|---|
| Date appraised: | | |
| Appraised value: | Not part of credit facility. | |
| Type of appraisal: | | |
| Appraised by: | | |
| | | |
| Gross Appraised Value | | |
| Less: Ineligibles: | | |
| Office Furn & Fixtures | : | |
| Other Liens | | |
| | _____ | |
| Total I/E | _____ | |
| Eligible M&E | | |
| Proposed Advance Rate | | |
| Available M&E | | |

**B: Fixed Assets General Questions:**

Does company own premises? <u>No. Plant real estate owned by Gitto, the owner. Fitchburg, leased</u>
   If not, rent paid to: <u>Tradex Acquisition.</u>
   Annual rent   $ <u>$373M/Tradex. Fitchburg, $48M</u>

Do we have a copy of the appraisal in the audit file? <u>Not part of the credit facility</u>
Were test counts performed against appraisal? <u>N/A</u>

Describe the condition of Co.'s M&E. <u>Large grinding and processing machine. In good condition.</u>

Any idle pieces of equipment noted in plant? <u>None Noted</u>

Any recent acquisitions of fixed assets? Not since the prior exam. Purchased with cash or financed?
   If so, comment on it.
Any dispositions of fixed assets? <u>None Noted</u>
   If so, were proceeds remitted to LaSalle? Payments posted against term loan or revolver?

Any major capital purchase commitments? <u>None Noted</u>

Describe the nature of Co's M&E: <u>Grinders and processing machine and forklifts.</u>

Any leased equipment from principals or related parties? <u>None noted</u>
   If so, give details.
Are all M&E in use? <u>Yes</u>

LBC 001999

## VI. Accounts Payable

### A. Account Payable Aging

*(Rounded to '00's)*

| Date: | Current 5/31/2004 | Percent | SPLY 5/31/2003 | Percent | FYE 6/30/2003 | Percent |
|---|---|---|---|---|---|---|
| Un. Datings | | 0.0% | | 0.0% | | 0.0% |
| 1-30 days | 1,031,330 | 100.0% | 1,507,320 | 100.0% | 1,656,798 | 100.0% |
| 31-60 days | | 0.0% | | 0.0% | | 0.0% |
| 61-90 days | | 0.0% | | 0.0% | | 0.0% |
| 91+ days | | 0.0% | | 0.0% | | 0.0% |
| A/P Aging Sub-Total: | $1,031,330 | 100.0% | $1,507,320 | 100.0% | $1,656,798 | 100.0% |
| Accruals | - | | - | | - | |
| Book O/D (or Held Checks) | - | | - | | - | |
| Total | $1,031,330 | | $1,507,320 | | $1,656,798 | |

| | | |
|---|---|---|
| A/P Aging Only | 1,031,330 | Last listing available as of 5/31/04, G/L closed |
| G/L Balance | G/L not closed | through 4/30/04. The cash overdraft as of 4/30/04 |
| Variance | N/A | amounted to $128.8M representing O/S checks. |

Aged by invoice date or due date? Client provided an open item listing. Aging not available. Most recent listing is as of 5/31/04.

Is the A/P aging reliable? Yes

Is Book Overdraft significant? No. If Yes, age Book Overdraft. N/A.

### B. Accounts Payable Concentration

*In Thousands*

| Vendor Name | Terms | % | Total | U/D | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| Prime Materials Associates | Net 60 days | 9.3% | $95.6 | - | 95.6 | - | - | - |
| Stone Containers | Net 60 days | 7.5% | $77.0 | - | 77.0 | - | - | - |
| Translink | Net 60 days | 6.8% | $70.1 | - | 70.1 | - | - | - |
| Omya, Inc. | Net 60 days | 5.7% | $58.8 | - | 58.8 | - | - | - |
| F&D Plastics | Net 60 days | 5.3% | $54.5 | - | 54.5 | - | - | - |
| Casey Trans | Net 60 days | 5.1% | $52.5 | - | 52.5 | - | - | - |
| Scotland Hardwood | Net 60 days | 4.8% | $49.6 | - | 49.6 | - | - | - |
| Subtotal | | 44.4% | $458.1 | $0.0 | $458.1 | $0.0 | $0.0 | $0.0 |
| Aged Concentration - % | | | 100.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% |
| Total | | | $1,031.3 | $0.0 | $1,031.3 | $0.0 | $0.0 | $0.0 |
| Total Payables - % | | | 100.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% |

Status of Delinquent Accounts based on Vendor Terms: Company does not age its accounts payable. A review of the open A/P aging noted no past due invoices.

Any taxes included in the A/P aging? None Noted.

Any N/P amortization included in A/P aging? None Noted

Any checks held? Yes. The Company is holding $636M, which appear to be generally aged one week or less.

Any payables converted into notes? None Noted

Pressure from vendors? None noted

Any deteriorating trends noted during paid vendor file review? No.

Is the company on credit hold w/any vendors? No. Who are the critical suppliers of product? J&J Chemical Distributors-Gitto is on COD with this vendor.

Did you review correspondence on past due accounts? None noted

Any goods purchased on letters of credit? No

Does the borrower have any fixed price purchase commitments? No.

Do major inventory purchase commitments exist? No

Does the borrower have any purchase commitments/futures contracts in order to hedge commodity price fluctuations? (Industry examples- lumber, steel, aluminum & dairy products) No.

LBC 002000

# VII. Notes Payable  *(Rounded to '00's)*

**A. Notes Payable:**

| Name | Collateral | 4/30/2004 Balance | 6/30/2003 Y/E Balance |
|------|-----------|-------------------|----------------------|
| LaSalle | Revolver | 26,379,546 | 26,567,405 |
| LaSalle | Term | 1,250,000 | 2,083,333 |
| Wells Fargo | Equipment | 815,109 | 883,449 |
| Orix Financial | Equipment | 5,484,565 | 6,219,353 |
| CIT Group | Equipment | 1,470,000 | 1,741,287 |
| **Total** | | **35,399,220** | **37,494,827** |
| LaSalle-Revolver | | 26,379,546 | |
| LaSalle-Term | | 1,250,000 | |
| Subordinated | | 0 | |
| Others | | 7,769,674 | |

\* Indicates officer and /or director  \*\* indicates subordination

Any new note since last exam? _None noted_
Any Note Payable delinquency? _No._

Comments:

**B. Reconciliation of Loan Balance**
As of:          4/30/2004

| | G/L | BBC | LBC Ledger |
|---|-----|-----|-----------|
| Balances | 26,379,546 | 23,301,824 | 26,263,907 |
| Reconciling Items: | | 2,962,083 | |
| Intransit Deposits | | 115,639 | 115,639 |
| Interest & Bank Chgs | | | |
| **Total** | **$26,379,546** | **$26,379,546** | **$26,379,546** |

Action taken on the unreconciled/unexplained variance/s:

*Notes Payable Analysis*
*VII*

LBC 002001

# VIII. Taxes    *(Rounded to '$')*

List amount of last quarter payment for payroll taxes and annual for all others:

| | Quarter Ending | Amount | Current | Delinquency |
|---|---|---|---|---|
| Federal Income Taxes: | Est taxes IRS 3rd & 4th Qtr | $125,000 | Yes | |
| Federal W/H Tax: | 1st Qtr 2004 | $480,612 | Yes | |
| State W/H Tax: | 1st Qtr 2004 | $103,753 | Yes | |
| State Sales Tax | | N/A | N/A | |
| Personal Property Taxes | | N/A | N/A | |
| Real Estate Taxes | 4th Qtr due 5/3 pd 5/3/04-$7, | $7,937 | Yes | |

Are any taxes (not listed above) past due?  None Noted

Copy of real estate tax bills included in file?  Yes

What documents were reviewed to substantiate last tax payments?  ADP quarterly, invoices and bank statements.  2nd quarter 2004 not received as of exam date.

Payroll tax payments verified through: 6/30/04 via bank statements.

## Analysis of Payroll Tax Return:

Company Name:    Gitto/Global

Head Count:    100

Date:

| Officers' Compensations: Name | Title | 2003 Annualized Compensation | 2002 LY W-2 | % Incr/(Decr) |
|---|---|---|---|---|
| Gary Gitto | CEO/Treasurer | $513,500 | $272,444 | 88% |
| Frank Miller | COO/Pres. | $254,800 | $244,419 | 4% |

Comments:

What is the amount of the monthly average payroll?  $909M.

Is there a union contract in place?  The employees are not covered by a Union.

    Name of union:  N/A

    Number of employees covered:  N/A

    Contract expiration:  N/A

Comments:

# IX. Financial Statement Analysis

*(Rounded to '000's)*

## A. Other Assets and Other Liabilities Analysis

| Other Assets<br>*(Rounded to '00's)* | Interim<br>Recent<br>4/30/2004 | Interim<br>Prior Year<br>4/30/2003 | FYE<br>Recent<br>6/30/2003 | Increase/ |
|---|---|---|---|---|
| Due from Affiliates | - | - | - | 0 |
| Affiliated Trade A/R | - | - | - | 0 |
| Deposits | 156,371 | 156,371 | 156,371 | 0 |
| Patents & Process | 223,452 | 223,452 | 223,452 | 0 |
| UL Patent Approval | : 852,022 | 781,576 | 791,761 | 70,446 |
| Organizational expenses | 42,708 | 5,291 | - | 42,708 |
| Other | - | - | - | 0 |
| Total Prepaids & Other Current Assets | $1,274,553 | $1,166,690 | $1,171,584 | $113,154 |
| | | | | |
| **Intangibles & Other Assets** | | | | |
| Goodwill | - | - | - | 0 |
| Organization Costs | - | - | - | 0 |
| Patents/Trademarks/Customer Lists | - | - | - | 0 |
| Deferred Expenses/Costs | - | - | - | 0 |
| Total Intangibles & Other Assets | $0 | $0 | $0 | $0 |
| | | | | |
| **Other Current Liabilities** | | | | |
| Cash Overdraft | 128,751 | 2,671,958 | 1,114,387 | (2,543,207) |
| Employee Witholdings | (1,259) | 11,510 | 10,156 | (12,769) |
| Accrued Taxes-other | - | (261,550) | - | 261,550 |
| Accrued Expenses | 221,330 | 301,718 | 1,020,065 | (80,388) |
| Accrued MA Excise Tax | 85,596 | 103,597 | 59,367 | (18,001) |
| Federal Income Tax Payable | 267,074 | 268,443 | 301,939 | (1,369) |
| Accrued Other | - | - | - | 0 |
| Total Other Liabilities | $701,492 | $3,095,676 | $2,505,914 | ($2,394,184) |

Patents and process prepresent the cost of certain patent applications and product process. UL Approval represent costs related to formulas and UL approval of such formulas for various products. Org. cost represents the cost of the acquisition of Gitto.

## B. WORKING INVESTMENT MODEL
Gitto Global

| WORKING INVESTMENT MODEL | FYE PRIOR 6/30/2002 | T/O | FYE RECENT 6/30/2003 | T/O | INTERIM PRIOR 4/30/2003 | T/O | INTERIM RECENT 4/30/2004 | T/O |
|---|---|---|---|---|---|---|---|---|
| ACCOUNTS RECEIVABLE | $27,432,953 | 82 | $25,822,073 | 58 | $26,554,844 | 33 | $20,592,484 | 6 |
| INVENTORY ( | $6,322,174 | 20 | $7,899,049 | 19 | $13,372,240 | 18 | $10,698,670 | 3 |
| TRADING ASSETS | $33,755,127 | 102 | $33,721,122 | 77 | $39,927,084 | 50 | $31,291,154 | 8 |
| ACCOUNTS PAYABLE | $1,907,602 | 6 | $1,656,798 | 4 | $8,453,848 | 11 | $1,286,246 | 0 |
| BOOK OVER DRAFT | $1,907,602 | 6 | $1,656,798 | 4 | $2,671,958 | 4 | $128,751 | 0 |
| ACCRUED EXPENSES | $223,210 | 1 | $1,020,065 | 2 | $301,718 | 0 | $221,330 | 0 |
| SPONTANEOUS DEBT | $4,038,414 | 13 | $4,333,661 | 10 | $11,427,524 | 15 | $1,636,327 | 0 |
| WORKING INVESTMENT | $29,716,713 | 89 | $29,387,461 | 67 | $28,499,560 | 35 | $29,654,827 | 8 |
| REVOLVER | $25,799,088 | | $26,567,405 | | $26,379,546 | | $25,379,546 | |
| VARIANCE | $3,917,625 | | $2,820,056 | | $2,120,014 | | $3,275,281 | |

### PROFIT & LOSS

| | $ | % | $ | % | $ | % | $ | % |
|---|---|---|---|---|---|---|---|---|
| NET SALES | $120,674,380 | 100% | $160,066,960 | 100% | $122,433,902 | 100% | $558,859,448 | 100% |
| COST OF SALES | $111,289,658 | 92.2% | $151,907,261 | 94.9% | $113,886,909 | 93.0% | $549,035,708 | 98.2% |
| GROSS PROFIT | $9,384,722 | 7.8% | $8,159,699 | 5.1% | $8,546,993 | 7.0% | $9,823,740 | 1.8% |
| OPERATING EXPENSES | $6,237,123 | 5.2% | $4,270,349 | 2.7% | $5,939,080 | 4.9% | $6,683,265 | 1.2% |
| OPERATING INCOME | $3,147,599 | 2.6% | $3,889,350 | 2.4% | $2,607,913 | 2.1% | $3,140,475 | 0.6% |
| INTEREST EXPENSE | $2,217,477 | 1.8% | $2,144,142 | 1.3% | $1,771,980 | 1.4% | $1,761,394 | 0.3% |
| OTHER INCOME/(EXP.) | $43,138 | 0.0% | ($552,630) | 0.0% | $21,984 | 0.0% | $2,008 | 0.0% |
| NET INCOME BEFORE TAXES | $973,260 | 0.8% | $1,692,578 | 1.1% | $857,917 | 0.7% | $1,381,089 | 0.2% |
| TAXES (TAX BENEFIT) | $629,617 | 0.5% | $904,509 | 0.6% | $341,783 | 0.3% | $542,000 | 0.1% |
| NET INCOME AFTER TAXES | $343,643 | 0.3% | $788,069 | 0.5% | $516,134 | 0.4% | $839,089 | 0.2% |

## C. Inventory Turnover Analysis

| | | | | |
|---|---|---|---|---|
| Number of Months | 12 | 12 | 10 | 10 |
| Ending Inventory LIFO | 6,322,174 | 7,899,049 | 13,372,240 | 10,698,670 |
| Average C.O.G. LIFO | $9,274,100 | $12,658,900 | $11,386,700 | $54,903,600 |
| Turnover days LIFO | 20 | 19 | 35 | 6 |
| LIFO Reserve | $0 | $0 | $0 | $0 |
| LIFO Adjustment | $0 | $0 | $0 | $0 |
| Ending Inventory FIFO | $6,322,174 | $7,899,049 | $13,372,240 | $10,698,670 |
| Cost of Goods Sold FIFO | $111,289,658 | $151,907,261 | $113,886,909 | $549,035,708 |
| Gross Margin FIFO | $9,384,722 | $8,159,699 | $8,546,993 | $9,823,740 |
| Average C.O.G. | $9,274,100 | $12,658,900 | $11,388,700 | $54,903,600 |
| Turnover FIFO | 20 | 19 | 35 | 6 |
| Estimated Drop Ship Sales | 0% | 0% | 0% | 0% |
| Estimated COGS on DS Sales | 0% | 0% | 0% | 0% |

LBC 002004

**D. F/S Analysis**

Type of year end statement:  Certified/Reviewed/Compiled.
　　If certified, what is the type of opinion?  Unqualified/Qualified: Unqualifed opinion for the lastest financial as of 6/30/03.

(Any significant issues raised per the examiner's review of the footnotes?):

Name of outside accountant:  Louis J. Pellegrine, Jr., CPA, P.C.

Has the accountant firm changed from the prior year-end? No. If so, why?

Frequency of internal financial statements:  Monthly.

Has the affiliated AR reflected large increases over the past year? No affiliates noted.

Has the current revolver increased significantly?  No.

Does the increase support an increase in trading assets (accounts receivable & inventory)?    N/A

Does the revolver appear to be funding losses?  No.

Does the revolver appear to be funding affiliated transactions?  No

Has the condition of the payables improved dramatically at the same time that the revolver has remained constant (tight availability)?  No.

Are any of these key suppliers affiliates?  No.

Are sales increases driven  by price or volume? Increase due to volume

What is the actual amount of distributions taken by shareholders? N/A. Has this level grown from the prior year?    N/A

| Name | Invoice No. | Invoice Date | Invoice Amount | Invoice vs. Assignment Aging (See Below Date) | P.O. No. | PO Request Ship Date | Date Shipped |
|---|---|---|---|---|---|---|---|
| 1. Colors Compounds | 66276 | 6/30/2004 | $280,089 | "A" | | None noted | 6/30/2004 |
| 2. Colors Compounds | 66229 | 6/29/2004 | $247,242 | "A" | | None noted | 6/29/2004 |
| 3. Colors Compounds | 66200 | 6/28/2004 | $260,584 | "A" | | None noted | 6/28/2004 |
| 4. CEAC Exide Tech | 65657 | 6/2/2004 | $56,645 | "A" | | None noted | 6/2/2004 |
| 5. CEAC Exide Tech | 65684 | 6/3/2004 | $73,920 | "A" | | None noted | 6/3/2004 |
| 6. CEAC Exide Tech | 66145 | 6/24/2004 | $9,840 | "A" | | None noted | 6/24/2004 |
| 7. Hemisphere Dist Corp | 66141 | 6/24/2004 | $273,600 | "A" | | None noted | 6/24/2004 |
| 8. Hemisphere Dist Corp | 66195 | 6/28/2004 | $272,340 | "A" | | None noted | 6/28/2004 |
| 9. Hemisphere Dist Corp | 66262 | 6/30/2004 | $279,024 | "A" | | None noted | 6/30/2004 |
| 10. Hitachi Cable, Inc. | 66174 | 6/25/2004 | $272,340 | "A" | | None noted | 6/25/2004 |
| 11. Hitachi Cable, Inc. | 66233 | 6/29/2004 | $270,605 | "A" | | None noted | 6/30/2004 |
| 12. Hitachi Cable, Inc. | 66266 | 6/30/2004 | $278,016 | "A" | | None noted | 5/26/2004 |
| 13. Isotec Inc. | 65542 | 5/27/2004 | $65,594 | "B" | | None noted | 6/10/2004 |
| 14. Isotec Inc. | 65818 | 6/10/2004 | $34,126 | "A" | | None noted | 6/24/2004 |
| 15. Isotec Inc. | 66146 | 6/24/2004 | $64,587 | "A" | | None noted | 6/28/2004 |
| 16. J/Tan Sales & Marketing | 66187 | 6/28/2004 | $299,820 | "A" | | None noted | 6/30/2004 |
| 17. J/Tan Sales & Marketing | 66256 | 6/30/2004 | $285,657 | "A" | | None noted | 6/30/2004 |
| 18. J/Tan Sales & Marketing | 66257 | 6/30/2004 | $292,980 | "A" | | None noted | 5/27/2004 |
| 19. Lake Electronic Cable | 65528 | 5/27/2004 | $60,798 | "B" | | None noted | 5/27/2004 |
| 20. Lake Electronic Cable | 65564 | 5/28/2004 | $62,160 | "B" | | None noted | 6/15/2004 |
| 21. Lake Electronic Cable | 65914 | 6/15/2004 | $59,517 | "A" | | None noted | 5/13/2004 |
| 22. Rallye Footwear, Inc. | 65263 | 5/14/2004 | $23,571 | "A" | | None noted | 6/21/2004 |
| 23. Rallye Footwear, Inc. | 66054 | 6/21/2004 | $26,677 | "A" | | None noted | 6/29/2004 |
| 24. Rallye Footwear, Inc. | 66238 | 6/29/2004 | $24,400 | "A" | | None noted | 6/30/2004 |
| 25. Velco Chemicals Inc | 66264 | 6/30/2004 | $272,340 | "A" | | None noted | 6/29/2004 |
| 26. Velco Chemicals Inc | 66223 | 6/29/2004 | $284,465 | "A" | | None noted | 6/29/2004 |
| 27. Velco Chemicals Inc | 66217 | 6/29/2004 | $275,493 | "A" | | None noted | 6/30/2004 |
| 28. Zebulon Industries | 66265 | 6/30/2004 | $301,503 | "A" | | None noted | 6/29/2004 |
| 29. Zebulon Industries | 66226 | 6/29/2004 | $271,766 | "A" | | None noted | 6/28/2004 |
| 30. Zebulon Industries | 66193 | 6/28/2004 | $299,820 | "A" | | None noted | |

Total Sample $5,629,518

Percentage to Total AR 27%

Total AR As of Exam Date 6/30/04 $20,808,282

*Invoice Shipping Test*

*A-1*

LBC 002006

**B. WORKING INVESTMENT MODEL**
Gitto Global

| WORKING INVESTMENT MODEL | FYE PRIOR 6/30/2002 | T/O | FYE RECENT 6/30/2003 | T/O | INTERIM PRIOR 4/30/2003 | T/O | INTERIM RECENT 4/30/2004 | T/O |
|---|---|---|---|---|---|---|---|---|
| ACCOUNTS RECEIVABLE | $27,432,953 | 82 | $25,822,073 | 58 | $26,554,844 | 33 | $20,592,484 | 6 |
| INVENTORY ( | $6,322,174 | 20 | $7,899,049 | 19 | $13,372,240 | 18 | $10,698,670 | 3 |
| TRADING ASSETS | $33,755,127 | 102 | $33,721,122 | 77 | $39,927,084 | 50 | $31,291,154 | 8 |
| | | | | | | | | |
| ACCOUNTS PAYABLE | $1,907,602 | 6 | $1,656,798 | 4 | $8,453,848 | 11 | $1,286,246 | 0 |
| BOOK OVER DRAFT | $1,907,602 | 6 | $1,656,798 | 4 | $2,671,958 | 4 | $128,751 | 0 |
| ACCRUED EXPENSES | $223,210 | 1 | $1,020,065 | 2 | $301,718 | | $221,330 | 0 |
| SPONTANEOUS DEBT | $4,038,414 | 13 | $4,333,561 | 10 | $11,427,524 | 15 | $1,636,327 | 0 |
| | | | | | | | | |
| WORKING INVESTMENT | $29,716,713 | 89 | $29,387,451 | 67 | $28,499,560 | 35 | $29,654,827 | 8 |
| REVOLVER | $25,799,088 | | $26,567,405 | | $26,379,546 | | $26,379,546 | |
| VARIANCE | $3,917,625 | | $2,820,056 | | $2,120,014 | | $3,275,281 | |

| PROFIT & LOSS | $ | % | $ | % | $ | % | $ | % |
|---|---|---|---|---|---|---|---|---|
| NET SALES | $120,674,380 | 100% | $160,066,960 | 100% | $122,433,902 | 100% | $558,859,448 | 100% |
| COST OF SALES | $111,289,658 | 92.2% | $151,907,261 | 94.9% | $113,886,909 | 93.0% | $549,035,708 | 98.2% |
| GROSS PROFIT | $9,384,722 | 7.8% | $8,159,699 | 5.1% | $8,546,993 | 7.0% | $9,823,740 | 1.8% |
| OPERATING EXPENSES | $6,237,123 | 5.2% | $4,270,349 | 2.7% | $5,939,080 | 4.9% | $6,683,265 | 1.2% |
| OPERATING INCOME | $3,147,599 | 2.6% | $3,889,350 | 2.4% | $2,607,913 | 2.1% | $3,140,475 | 0.6% |
| INTEREST EXPENSE | $2,217,477 | 1.8% | $2,144,142 | 1.3% | $1,771,980 | 1.4% | $1,761,394 | 0.3% |
| OTHER INCOME/(EXP.) | $43,138 | 0.0% | ($52,630) | 0.0% | $21,984 | 0.0% | $2,008 | 0.0% |
| NET INCOME BEFORE TAXES | $973,260 | 0.8% | $1,692,578 | 1.1% | $857,917 | 0.7% | $1,381,089 | 0.2% |
| TAXES              (TAX BENEFIT) | $629,617 | 0.5% | $904,509 | 0.6% | $341,783 | 0.3% | $542,000 | 0.1% |
| NET INCOME AFTER TAXES | $343,643 | 0.3% | $788,069 | 0.5% | $516,134 | 0.4% | $839,089 | 0.2% |

**C. Inventory Turnover Analysis**

| | | | | |
|---|---|---|---|---|
| Number of Months | 12 | 12 | 10 | 10 |
| Ending Inventory LIFO | 6,322,174 | 7,899,049 | 13,372,240 | 10,698,670 |
| Average C.O.G. LIFO | $9,274,100 | $12,658,900 | $11,388,700 | $54,903,600 |
| Turnover days LIFO | 20 | 19 | 35 | 6 |
| | | | | |
| LIFO Reserve | $0 | $0 | $0 | $0 |
| LIFO Adjustment | $0 | $0 | $0 | $0 |
| Ending Inventory FIFO | $6,322,174 | $7,899,049 | $13,372,240 | $10,698,670 |
| Cost of Goods Sold FIFO | $111,289,658 | $151,907,261 | $113,886,909 | $549,035,708 |
| Gross Margin FIFO | $9,384,722 | $8,159,699 | $8,546,993 | $9,823,740 |
| Average C.O.G. | $9,274,100 | $12,658,900 | $11,388,700 | $54,903,600 |
| Turnover FIFO | 20 | 19 | 35 | 6 |
| Estimated Drop Ship Sales | - | 0% | - | 0% | 0% | 0% |
| Estimated COGS on DS Sales | - | 0% | - | 0% | 0% | 0% |

LBC 002004

**D. F/S Analysis**

Type of year end statement:  Certified/Reviewed/Compiled.
   If certified, what is the type of opinion?  Unqualified/Qualified: Unqualifed opinion for the lastest financial as of 6/30/03.

(Any significant issues raised per the examiner's review of the footnotes?):

Name of outside accountant:  Louis J. Pellegrine, Jr., CPA, P.C.

Has the accountant firm changed from the prior year-end? No. If so, why?

Frequency of internal financial statements:  Monthly.

Has the affiliated AR reflected large increases over the past year? No affiliates noted.

Has the current revolver increased significantly?  No.

Does the increase support an increase in trading assets (accounts receivable & inventory)?  N/A

Does the revolver appear to be funding losses?  No.

Does the revolver appear to be funding affiliated transactions?  No

Has the condition of the payables improved dramatically at the same time that the revolver has remained constant (tight availability)?  No.

Are any of these key suppliers affiliates?  No.

Are sales increases driven  by price or volume? Increase due to volume

What is the actual amount of distributions taken by shareholders?  N/A. Has this level grown from the prior year?  N/A

LBC 002005

Attachment A-2
PHONE VERIFICATION RESULTS
Aging Date:
Phone Verification Date: 4/30/04
Source: 4/30/04
WAIVED

| Customer Name | Phone # | A/P Contact | Vendor ID # | A/R Balance # | $ | Date | Invoice Verified | Comments |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

Total

The outside CPA, Lazul J. Pellergine Jr performed an interim letter confirmation as of 12/31/03. The Examiner reviewed copies of the response from the above major customers. Minor exceptions were noted.

AR Phone Verifications
A-2

LBC 002007



Attachment A-3
Credit Memo Analysis
Date of Exam: 6/30/04

WAIVED

| Name | Credit Memo No. | Credit Memo Date | Credit Memo Amount | Credit Memo Assign Date | Date sale was made | Date Returned/Debit | (Orig Inv-CM ) Lag Days | Assignment Lag Days | Total Lag | $-Weighted Lag | Reason for Credit |
|------|-----------------|------------------|--------------------|-----------------------|--------------------|--------------------|------------------------|--------------------|-----------|----------------|-------------------|
| 1. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 2. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 3. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 4. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 5. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 6. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 7. | | | | | | | 0 | 0 | 0 | | |
| 8. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 9. | | | | | | | 0 | 0 | 0 | #DIV/0! | |
| 10. | | | | | | | 0 | 0 | 0 | #DIV/0! | |

*Note: Use RGA Date if Orig Inv is N/A*

Total Sample                $0
Percentage to Total CM    #DIV/0!

Total CM issued from 2/04 to 6/04.    $0

*Credit Memo Test*
*A-3*



LBC 002008

Attachment A-4
Cash Application Test
Date Reviewed: 7/1 & 7/2/04

| Customer | Check No. | Check Date | Payment Amount | Original Invoice Amt | Short-Pay Amount | Date Deposited | Date Applied to AR | Date Avg Inv Date | Actual Turnover, days (Invoice-Deposit) | With Breakdown Per Customer? | Applied to Invoices Per Customer List? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Colors Compounds and Consul | 7142 | 6/28/04 | $272,340 | $272,340 | $0 | 07/01/04 | 07/01/04 | 06/25/04 | 6 | | Y |
| Hitachi Cable | 82966 | 6/28/04 | $272,340 | $272,340 | $0 | 07/01/04 | 07/01/04 | 5/26/04 | 36 | Y | Y |
| Velco Chemicals | 21969 | * | $277,603 | $277,603 | $0 | 07/01/04 | 07/01/04 | | | | |
| Zebulon Industries | 21947 | * | $272,340 | $272,340 | $0 | 07/01/04 | 07/01/04 | | | | |
| Hemisphere Corp | 8422 | 6/28/04 | $297,019 | $297,019 | $0 | 07/01/04 | 07/01/04 | 6/25/04 | 6 | Y | Y |
| J/Tan Sales & Marketing | 6634 | 6/29/04 | $299,820 | $299,820 | $0 | 07/01/04 | 07/01/04 | 6/28/04 | 3 | Y | Y |
| Colors Compounds and Consul | 7168 | 6/29/04 | $268,260 | $268,260 | $0 | 07/02/04 | 07/01/04 | 6/28/04 | 4 | Y | Y |
| Hitachi Cable | 82978 | 6/29/04 | $262,140 | $262,140 | $0 | 07/02/04 | 07/02/04 | 6/28/04 | 4 | Y | Y |
| Velco Chemicals | 21985 | * | $262,140 | $262,140 | $0 | 07/02/04 | 07/02/04 | | | | |
| Zebulon Industries | 21974 | * | $296,764 | $296,764 | $0 | 07/02/04 | 07/02/04 | | | | |
| Hemisphere Corp | 8166 | 6/29/04 | $272,340 | $272,340 | $0 | 07/02/04 | 07/02/04 | 6/28/04 | 4 | Y | Y |
| J/Tan Sales & Marketing | 6658 | 6/30/04 | $278,690 | $278,690 | $0 | 07/02/04 | 07/02/04 | 6/28/04 | 4 | Y | Y |
| **Total** | | | $3,331,796 | $3,331,796 | $0 | | | | 8 | | |

Short-Pay %   0.0%

Does the AR turnover above reasonably match the figures in the ARA?   Yes

How does the client post short-payments? Remain on aging until resolved. Is a chargeback recorded onto the aging?

*Management could not locate deposit evidence for four items above.

Source: Larger deposit slips with customer remittance advice for past 30 day period.

Cash Application Test
A-4

LBC 002009

LBC 002010

Attachment A-5
Accounts Receivable Analysis
Source: Roll provided by client verified by examiner

(Rounded to 000)

**BY FISCAL YEAR**

| MoYr | B.O.M. Balance | Total Debits | Net Billings | MEMO Credit Memos | MEMO Gross Billings | Misc Debit | Accrual/ Reversal | Total Credits | Net Collections | Cash Discounts | Write-offs | Misc Credit | Accrual Reversal | Total Dilutions | MEMO % Dilutions | Note Payable Debit | T/O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 03 | 25,762.0 | 27,796.0 | 27,796.0 | 264.0 | 28,060.0 | | | 29,762.9 | 29,640.4 | | | 122.5 | | 386.5 | 1.4% | | 26 |
| AUG | 23,795.2 | 512,772.2 | 32,772.2 | 92.9 | 32,865.1 | | | 33,313.5 | 33,261.8 | | | 51.7 | | 144.6 | 0.4% | | 21 |
| SEP | 23,233.8 | 39,444.3 | 39,444.3 | 148.06 | 39,592.3 | | | 40,456.6 | 40,388.9 | | | 67.6 | | 215.7 | 0.5% | | 17 |
| OCT | 22,241.5 | 552,778.1 | 52,778.1 | 210.20 | 52,988.3 | | | 53,725.5 | 53,637.6 | | | 87.9 | | 298.1 | 0.6% | | 12 |
| NOV | 21,294.2 | 549,917.7 | 49,917.7 | 200.36 | 550,118.1 | | | 548,724.4 | 48,663.6 | | | 58.9 | | 259.3 | 0.5% | | 13 |
| DEC | 22,437.5 | 60,568.8 | 60,568.8 | 128.0 | 560,696.8 | | 1.97 | 561,035.1 | 60,999.4 | | | 35.7 | | 163.7 | 0.3% | | 11 |
| JAN 04 | 22,021.1 | 62,460.7 | 62,460.7 | 87.2 | 562,547.9 | | | 562,596.2 | 62,545.7 | | | 50.5 | | 137.6 | 0.2% | | 11 |
| FEB | 21,885.6 | 63,682.6 | 63,682.6 | 33.9 | 563,716.5 | | | 563,732.1 | 63,721.5 | | | 10.5 | | 105.4 | 0.2% | | 10 |
| MAR | 21,786.2 | 583,883.9 | 83,883.9 | 46.5 | 583,930.4 | | | 584,330.6 | 84,270.4 | | | 60.2 | | 106.7 | 0.2% | | 8 |
| APR | 21,339.5 | 586,133.1 | 86,133.1 | 80.9 | 586,214.0 | | | 585,946.5 | 85,903.0 | | | 43.5 | | 124.4 | 0.1% | | 7 |
| MAY | 21,526.1 | 574,157.5 | 74,157.5 | 39.8 | 574,197.3 | | | 574,713.0 | 74,689.7 | | | 23.3 | | 163.1 | 0.1% | | 9 |
| JUN | 20,970.6 | 591,455.2 | 91,455.2 | 108.4 | 591,563.6 | | | 591,616.9 | 91,578.8 | | | 38.1 | | 146.5 | 0.2% | | 11 |
| TOTAL | $368,363.6 | $733,050.2 | $725,050.2 | $1,445.2 | $726,495.4 | $0.0 | $0.0 | $730,003.2 | $729,294.9 | $0.0 | $0.0 | $706.4 | 12.0 | $2,151.6 | 0.3% | $0.0 | 11 |
| | | | | 0.20% | | | | | | 0.00% | | 0.10% | | | | | |

EOM
G/L Bal 20,808.9
Aging Bal 20,808.9
Variance 0.65

**BY FISCAL YEAR**

| MoYr | B.O.M. Balance | Total Debits | Net Billings | MEMO Credit Memos | MEMO Gross Billings | Misc Debit | Accrual/ Reversal | Total Credits | Net Collections | Cash Discounts | Write-offs | Misc Credit | Accrual Reversal | Total Dilutions | MEMO % Dilutions | Note Payable Debit | T/O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 01 | 21,508.2 | 5,251.6 | 5,251.6 | 15.2 | 5,266.8 | 21.7 | | 5,596.8 | 5,555.7 | | | 41.1 | | 56.3 | 1.1% | | 116 |
| AUG | 21,163.0 | 7,641.9 | 7,641.9 | 17.5 | 7,659.4 | 17.5 | | 57,817.7 | 7,817.7 | | | 41.8 | | 17.5 | 0.2% | | 81 |
| SEP | 20,987.2 | 9,782.5 | 9,782.5 | 33.3 | 9,815.8 | 33.3 | | 59,185.3 | 9,185.3 | | | 33.3 | | 33.3 | 0.3% | | 69 |
| OCT | 21,584.4 | 59,852.8 | 9,852.8 | 15.5 | 9,868.3 | 15.5 | | 56,305.9 | 6,305.9 | | | 11.5 | | 11.5 | 0.2% | | 103 |
| NOV | 21,131.3 | 59,041.7 | 9,041.7 | 23.1 | 57,065.0 | 21.3 | | 57,952.4 | 7,952.4 | | | 23.1 | | 23.3 | 0.3% | | 95 |
| DEC | 24,220.6 | 510,578.9 | 10,578.9 | 10,581.1 | 10,581.1 | 65.5 | | 59,580.2 | 9,580.2 | | | 52.6 | | 52.6 | 0.0% | | 76 |
| JAN 03 | 25,218.9 | 511,522.8 | 11,522.8 | 65.5 | 511,588.3 | 37.6 | | 511,109.8 | 11,109.8 | | | 55.5 | | 55.5 | 0.0% | | 68 |
| FEB | 25,631.9 | 511,476.5 | 11,476.5 | 37.6 | 511,514.1 | 46.3 | | 511,079.8 | 11,078.8 | | | 57.6 | | 57.6 | 0.0% | | 69 |
| MAR | 26,028.6 | 518,484.6 | 18,484.6 | 46.3 | 518,530.9 | 117.3 | | 517,899.3 | 17,899.3 | | | 46.3 | | 46.3 | 0.5% | | 44 |
| APR | 26,619.9 | 59,908.8 | 9,908.8 | 117.3 | 510,026.1 | 233.0 | | 59,335.2 | 9,299.2 | | | 36.0 | | 153.3 | 1.5% | | 86 |
| MAY | 27,187.5 | 5,414.2 | 5,414.2 | 233.0 | 55,647.2 | 307.0 | | 54,916.2 | 4,900.7 | | | 15.5 | | 248.5 | 4.4% | | 166 |
| JUN | 27,685.5 | 513,801.8 | 13,801.8 | 307.0 | 514,108.8 | | | 513,982.2 | 13,961.4 | | 11.4 | 9.4 | | 327.8 | 2.3% | | 59 |
| TOTAL | $292,961.0 | $120,757.7 | $120,757.7 | $914.1 | $121,671.8 | $0.0 | $0.0 | $114,760.3 | $114,647.4 | $0.0 | $11.4 | $102.0 | | $1,027.5 | 0.8% | $0.0 | 77 |
| | | | | 0.75% | | | | | | 0.00% | 0.01% | 0.08% | | | | | |

EOM

**Current Year**

| MoYr | B.O.M. Balance | Total Debits | Net Billings | MEMO Credit Memos | MEMO Gross Billings | Misc Debit | Accrual/ Reversal | Total Credits | Net Collections | Cash Discounts | Write-offs | Misc Credit | Accrual Reversal | Total Dilutions | MEMO % Dilutions | Note Payable Debit | T/O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 02 | 21,505.1 | 14,672.9 | 14,651.2 | 266.0 | 14,917.2 | 21.7 | | 14,567.8 | 14,501.5 | | | 66.3 | | 332.2 | 2.2% | | 56.90 |
| AUG | 21,610.2 | 58,465.0 | 8,445.3 | 219.9 | 59,065.2 | 19.7 | | 58,934.2 | 8,552.4 | | | 41.8 | | 261.7 | 2.9% | | 96.85 |
| SEP | 22,811.0 | 56,649.6 | 6,601.1 | 248.5 | 56,849.6 | 48.5 | | 57,363.3 | 7,224.6 | | | 138.7 | | 387.2 | 5.5% | | 115.62 |
| OCT | 23,811.0 | 513,407.6 | 13,376.1 | 154.2 | 513,530.3 | 31.5 | 19.0 | 514,729.3 | 14,640.5 | | | 70.0 | | 224.2 | 1.5% | | 55.67 |
| NOV | 25,845.4 | 510,370.0 | 10,364.6 | 147.1 | 510,511.7 | 6.3 | | 59,976.5 | 8,893.7 | | | 82.8 | | 229.9 | 2.2% | | 87.18 |
| DEC | 27,239.8 | 59,337.5 | 9,333.2 | 122.2 | 59,455.4 | 4.3 | | 59,568.7 | 9,550.7 | | | 18.0 | | 140.2 | 1.5% | | 85.56 |
| JAN 03 | 27,008.6 | 511,120.3 | 11,095.9 | 83.3 | 511,179.2 | 24.4 | | 512,013.5 | 11,948.4 | | | 65.1 | | 148.4 | 1.3% | | 67.81 |
| FEB | 26,115.4 | 514,785.5 | 14,768.0 | 14.5 | 514,782.5 | 17.5 | | 514,850.7 | 14,789.8 | | | 60.9 | | 215.4 | 1.4% | | 52.97 |
| MAR | 26,950.2 | 516,350.6 | 16,258.7 | 136.0 | 516,394.7 | 91.9 | 0.9 | 515,633.1 | 15,475.6 | | | 146.6 | | 282.6 | 1.7% | | 50.50 |
| APR | 26,344.5 | 517,614.1 | 17,614.1 | 205.9 | 517,819.9 | | | 17,987.6 | 17,929.9 | | | 57.3 | | 118.6 | 0.0% | | 44.10 |
| MAY | 26,016.2 | 520,122.4 | 20,122.4 | 150.4 | 20,272.8 | | | 17,946.4 | 17,893.4 | | | 53.00 | | 258.9 | 1.5% | | 44.18 |
| JUN | | | | | | | | 20,716.6 | 20,232.7 | | | 48.93 | | 199.3 | 1.0% | | 38.40 |
| TOTAL | $321,355.5 | $160,854.9 | $160,559.0 | $2,014.8 | $162,603.9 | $265.8 | $0.0 | $163,598.0 | $161,238.2 | $0.0 | $0.0 | $839.9 | 19.9 | $2,854.7 | 1.8% | $0.0 | 39.65 |
| | | | | 1.24% | | 0.00% | | | | | 0.00% | 0.52% | | | | | |

EOM
G/L Bal 25,762.0
Variance 25,762.0

*ARA (Detailed AR Statistics)*
*A-5*

Attachment B-1
Cancelled Check Review

| Payee | Address | Check # | Check Amount | Check Date | Clear Date | Lag Days | Purpose |
|---|---|---|---|---|---|---|---|
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | | |
| | | | | | | | |
| Total | | 0 | - | | | 0 | Average Lag |

Note
The examiner did not perform a cancelled check review test. Management stated that they some times hold checks 1-2 weeks due to tight cash flow.

Any unusual disbursements noted including payments to customers, officers, affiliates? None.

*Cancelled Check Review*
*B-1*

LBC 002011

Attachment C-1
Inventory Test Counts - Raw Materials
AS OF 7/23/04

| Item No. | Description | Total Per Perpetual | | | Extended Cost | Qty Counted | Extended Cost | Variance | |
|---|---|---|---|---|---|---|---|---|---|
| | | Qty | U/M | Unit Cost | | | | $ | % |
| 1. 4037 | Vitrolite 325Mesh | 720,000 | LB | $5.3200 | $3,830,400 | 720,000 | $3,830,400 | $0 | 0.0% |
| 2. R5000 | TPE, Viton B-600 | 89,500 | LB | $18.5000 | $1,655,750 | 89,500 | $1,655,750 | $0 | 0.0% |
| TOTAL SAMPLE | | | | | $5,486,150 | 809,500 | $5,486,150 | $0 | 0.00% |
| TOTAL INVENTORY AS OF | 7/23/04 | | | | $6,691,797 | | | | |
| PERCENTAGE OF SAMPLE TO TOTAL | | | | | 82% | | | | |

Comments: Variances greater than 5% are due to the following:
  Not applicable.

*Test Counts- Raw Materials*
*C-1*

LBC 002012

Attachment C-2
Inventory Test Counts - Finished Goods
AS OF 7/23/04

| | | | Total Per Perpetual | | | | | Variance | |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description | Qty | U/M | Unit Cost | Extended Cost | Qty Counted | Extended Cost | $ | % |
| 1. GPE80 | GPE-80 Natural | 102,982 | LB | $12.2839 | $1,265,021 | 102,982 | $1,265,021 | $0 | 0.0% |
| 2. FC-569R | FC-569Natural | 119,808 | LB | $12.1756 | $1,458,734 | 119,808 | $1,458,734 | $0 | 0.0% |
| 3. FC-683 | FC683 | 115,561 | LB | $6.6438 | $767,764 | 115,561 | $767,764 | $0 | 0.0% |
| | | | | | $3,491,519 | 338,351 | $3,491,519 | $0 | 0.00% |

TOTAL SAMPLE $3,491,519
TOTAL INVENTORY AS OF 7/23/04 $4,261,005
PERCENTAGE OF SAMPLE TO TOTAL 81.9%

Comments: Variances greater than 5% are due to the following:
Not applicable.

*Test Counts-Finished Goods*
*C-2*

LBC 002013

Attachment C-3
Cost Test - Raw Materials

(Rounded to '$')

| Item No. | Description | Qty | U/M | Total Per Perpetual Unit Cost | Extended Cost | Invoice Cost | Imported Costs | Total Landed cost | Supplier Name | Invoice Date | Extended Invoice Cost | Variance $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. R2740 | FR-720 | 7,390 | LB | $17.5000 | $129,325 | $17.5000 | | $17.50 | AmeriBrom, Inc. | 6/14/2004 | $129,325 | $0 | 0.0% |
| 2. 4035 | Vitrolite VL 80015100 | 50,440 | LB | $6.1700 | $311,215 | $6.1700 | | $6.17 | J &J Chemical Dist. | 6/30/2004 | $311,215 | $0 | 0.0% |
| 3. 4037 | Vitrolite 325Mesh | 704,510 | LB | $5.3200 | $3,747,993 | $5.3200 | | $5.32 | J &J Chemical Dist. | 6/30/2004 | $3,747,993 | $0 | 0.0% |
| 4. R5000 | TPE, Viton B-600 | 81,438 | LB | $18.5000 | $1,506,603 | $18.5000 | | $18.50 | J &J Chemical Dist. | 6/30/2004 | $1,506,603 | $0 | 0.0% |
| TOTAL SAMPLE | | | | | $5,695,136 | 47 | | | | | $5,695,136 | $0 | 0.00% |
| TOTAL RAW MATERIALS | | | 6/30/04 | | $6,961,406 | | | | | | | | |
| PERCENTAGE OF SAMPLE TO TOTAL | | | | | 81.8% | | | | | | | | |

Comments:  Variances greater than 5% are due to the following.

Cost Test - Raw Materials
C-3

LBC 002014

Attachment C-4
Cost Test - Finished Goods

*(Rounded to '$')*

| Item No. | Descriptio | Qty | Total Per Perpetual | | Extended Cost | Raw Materials Std Cost | Labor Allocation | Overhead Allocation | Total Std Cost/unit | Extended Std cost | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | U/M | Unit Cost | | | | | | | $ | % |
| 1. GPE80 | | 64,921 | LB | 12.2886 | $797,788 | $12.2863 | | | $12.2863 | $797,639 | ($149) | 0.0% |
| 2. GPE80405 | | 80,493 | LB | 12.3095 | $990,829 | $12.3100 | | | $12.3100 | $990,869 | $40 | 0.0% |
| 3. FC-569 | | 69,714 | LB | 12.1730 | $848,629 | $12.1752 | | | $12.1752 | $848,782 | $153 | 0.0% |
| 4. FC-683 | | 120,106 | LB | 6.6501 | $798,717 | $6.6463 | | | $6.6463 | $798,261 | ($456) | -0.1% |
| | | | | | | | | | | | | |
| TOTAL SAMPLE | | | 6/30/04 | | $3,435,962 | 43 | | | 43.42 | | ($412) | -0.01% |
| TOTAL FINISHED GOODS | | | | | $3,889,010 | | | | | | | |
| PERCENTAGE OF SAMPLE TO TOTAL | | | | | 88.4% | | | | | | | |

Comments: Variances greater than 5% are due to the following: N/A

**Comments**
*Does the gross profit test (negative margins) indicate a potential overstatement of allocated overhead? No.*

*Cost Test - Finished Goods*
*C-4*

LBC 002015

Attachment C-5
Gross margin Test
As of: 6/30/04

| # | Customer | Part Number | Quantity | Unit Cost | Total Per Inventory | Standard Cost (not in inv) | Drop Shipment Data Vendor | Unit Cost | Extended Value | Quantity Sold | Unit Sales Price | Extended Selling Price | Unit Gross Profit | Extended Gross Profit | GP % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Colors Compounds | FC-683 Natural | 38,633 | 6.650 | $256,909 | | | | $0 | 38,633 | 7.250 | $280,089 | 0.600 | $21,180 | 8.3% |
| 2. | Colors Compounds | FC-569 Natural | 18,520 | 12.173 | $225,444 | | | | $0 | 18,520 | 13.350 | $247,242 | 1.177 | $21,798 | 8.8% |
| 3. | Colors Compounds | CAB-O-SIL M-5 | 38,608 | 6.300 | $243,230 | | | | $0 | 38,608 | 6.750 | $260,604 | 0.450 | $17,374 | 6.7% |
| 4. | CEAC Exide Tech | GPF6025 LT Grey | 11,600 | 0.904 | $10,491 | | | | $0 | 11,600 | 1.680 | $19,488 | 0.776 | $8,997 | 46.2% |
| 5. | CEAC Exide Tech | GPF6100 116 40 Grey | 33,000 | 0.812 | $26,789 | | | | $0 | 33,000 | 1.760 | $58,080 | 0.948 | $31,291 | 53.9% |
| 6. | CEAC Exide Tech | GPF6100.110 40 Grey | 34,000 | 0.812 | $27,601 | | | | $0 | 34,000 | 1.760 | $59,840 | 0.948 | $32,239 | 53.9% |
| 7. | Hemisphere Dist Corp | TPE_Vton B-600 | 14,400 | 18.500 | $266,400 | | | | $0 | 14,400 | 19.000 | $273,600 | 0.500 | $7,200 | 2.6% |
| 8. | Hemisphere Dist Corp | FC-569 Natural | 20,400 | 12.173 | $248,329 | | | | $0 | 20,400 | 13.350 | $272,340 | 1.177 | $24,011 | 8.8% |
| 9. | Hemisphere Dist Corp | FC-683 Natural | 38,486 | 6.650 | $255,932 | | | | $0 | 38,486 | 7.250 | $279,024 | 0.600 | $23,092 | 8.3% |
| 10. | Hitachi Cable, Inc. | FC-569 Natural | 20,270 | 12.173 | $246,747 | | | | $0 | 20,270 | 13.350 | $270,605 | 1.177 | $23,858 | 8.8% |
| 11. | Hitachi Cable, Inc. | FC-683 Natural | 38,347 | 6.650 | $255,008 | | | | $0 | 38,347 | 7.250 | $278,016 | 0.600 | $23,008 | 8.3% |
| 12. | Isotec Inc. | Guardian IVP3 Natural | 41,254 | 5.145 | $212,252 | | | | $0 | 41,254 | 1.590 | $65,594 | (3.555) | ($146,658) | -223.6% |
| 13. | Isotec Inc. | GTPC-98.1868 Natural | 10,545 | 0.812 | $8,565 | | | | $0 | 10,545 | 1.240 | $13,076 | 0.428 | $4,511 | 34.5% |
| 14. | Isotec Inc. | Guardian IVP3 Natural | 40,621 | 5.145 | $208,995 | | | | $0 | 40,621 | 1.590 | $64,587 | (3.555) | ($144,408) | -223.6% |
| 15. | JTan Sales & Marketing | GPE-80-405 Black | 22,800 | 12.310 | $280,657 | | | | $0 | 22,800 | 13.150 | $299,820 | 0.841 | $19,163 | 6.4% |
| 16. | JTan Sales & Marketing | GPE-80-405 Black | 21,723 | 12.310 | $267,399 | | | | $0 | 21,723 | 13.150 | $285,657 | 0.841 | $18,258 | 6.4% |
| 17. | JTan Sales & Marketing | GPE-90 Natural | 22,800 | 12.289 | $280,180 | | | | $0 | 22,800 | 12.850 | $292,980 | 0.561 | $12,800 | 4.4% |
| 18. | Lake Electronic Cable | Guardian IVP3-HS Natu | 41,080 | 0.687 | $28,206 | | | | $0 | 41,080 | 1.480 | $60,798 | 0.793 | $32,593 | 53.6% |
| 19. | Lake Electronic Cable | Guardian IVP3-HS Natu | 40,214 | 0.687 | $27,611 | | | | $0 | 40,214 | 1.480 | $59,517 | 0.793 | $31,906 | 53.6% |
| 20. | Lake Electronic Cable | Guardian IVP3-HS Natu | 42,000 | 0.687 | $28,837 | | | | $0 | 42,000 | 1.480 | $62,160 | 0.793 | $33,323 | 53.6% |
| 21. | Rallye Footwear, Inc. | G-J350_405 Black | 22,028 | 0.501 | $11,032 | | | | $0 | 22,028 | 0.515 | $11,344 | 0.014 | $313 | 2.8% |
| 22. | Rallye Footwear, Inc. | GTPR-1350DS-405 Blu | 43,733 | 0.498 | $21,757 | | | | $0 | 43,733 | 0.610 | $26,677 | 0.113 | $4,920 | 18.4% |
| 23. | Rallye Footwear, Inc. | GTPR-1350DS-405 Blu | 40,000 | 0.498 | $19,900 | | | | $0 | 40,000 | 0.610 | $24,400 | 0.113 | $4,500 | 18.4% |
| 24. | Velco Chemicals Inc | CAB-O-SIL M-5 | 42,143 | 6.300 | $265,501 | | | | $0 | 42,143 | 6.750 | $284,465 | 0.450 | $18,964 | 6.7% |
| 25. | Velco Chemicals Inc | FC-683 Natural | 37,999 | 6.650 | $252,693 | | | | $0 | 37,999 | 7.250 | $275,493 | 0.600 | $22,799 | 8.3% |
| 26. | Velco Chemicals Inc | FC-569 Natural | 20,400 | 12.173 | $248,329 | | | | $0 | 20,400 | 13.350 | $272,340 | 1.177 | $24,011 | 8.8% |
| 27. | Zebulon Industries | GPE-80-405 Black | 22,928 | 12.173 | $282,232 | | | | $0 | 22,928 | 13.150 | $301,503 | 0.841 | $19,271 | 6.4% |
| 28. | Zebulon Industries | FC-569 Natural | 20,357 | 12.173 | $247,806 | | | | $0 | 20,357 | 13.350 | $271,766 | 1.177 | $23,960 | 8.8% |
| 29. | Zebulon Industries | GPE-80-405 Black | 22,800 | 12.310 | $280,657 | | | | $0 | 22,800 | 13.150 | $299,820 | 0.841 | $19,163 | 6.4% |
| 30. | | | | | $0 | | | | $0 | | | $0 | | $0 | |
| | Totals | | | | | | | | 4/30/2004 | | $5,270,925 | | $235,437 | 4.5% |
| | Financial Statements | | | | | | | | | | $558,859,448 | | $9,923,740 | 1.8% |
| | | | | | | | | | | | | | (raw material) | |

**Comments**

Variances greater than 5% are due to the following: Management feels the variances are due to sample selection.

Any products tested above yielding negative margins? No. Can we identify specific discontinued product lines or individual products? N/A

Does the prospect sell a wide variety of product lines yielding gross margins with large swings? Yes.
If so, does the prospect maintain any gross margin reports which can be utilized by the examiner? No margin reports maintained by Gitto.

Gross Margin Test
C-5

LBC 002016

Attachment D-1
Paid Vendor File Review
Date of Exam:

| Name | Invoice Date | Invoice Amount | Invoice Due Date | Check No. | Check Date | Check Amount | Cancelled Clear Date | Invoice Date to Check Date | Check Date to Clear Date | Vendor Terms | Nature of Purchase Comments |
|------|--------------|----------------|------------------|-----------|------------|--------------|---------------------|----------------------------|--------------------------|--------------|------------------------------|
| Total Items Tested | | $0 | | | | | Avg. Lags | #DIV/0! | | | |

Scope: Test 2-3 payments from top 3-5 suppliers during most recent 30-45 day period

LBC 002017

ACCOUNT:       Gitto Global/Lunenburg, MA

AUDITOR'S SIGNATURE:     David Sweeney                              RC 00-0000

| | Date | Hours In | Hours Out | | Miles Traveled | Other Expenses | |
|---|---|---|---|---|---|---|---|
| THURSDAY | 7/22/04 | 8:30 | 5:00 | at client | 124 | Parking$ | |
| | | | | | | Tolls: $ | 0.00 |
| | | | | | | Phone | 0.00 |
| | | | | | | Meals: | 0.00 |
| FRIDAY | 7/23/04 | 8:30 | 5:00 | at client | 124 | Parking$ | |
| | | | | | | Tolls: $ | |
| MONDAY | 7/26/04 | 7:00 | 5:00 | Office | | Trans: $ | |
| | | | | | | Meals: | 0.00 |
| | | | | | | Parking$ | |
| | | | | | | Tolls: $ | |
| | | | | | | Phone | 0.00 |
| | | | | | | Meals: | 0.00 |
| | | | | | | Parking$ | |
| | | | | | | Tolls: $ | |
| | | | | | | Meals: | |
| | | | | | | Other: $ | 0.00 |
| | | | | | | | |
| | Airfare to/from Newark to Providence | | | | | | |
| | Hotel-Four Points by Shearton-Leominister, MA | | | | | | |
| | Avis-Providence Airport | | | | | | |
| | Parking-At Newark Airport | | | | | | |
| | Gas | | | | | | |
| | | | | | | Tips | |
| | | | | | | Parking$ | |
| | | | | | | Trans: $ | |
| | | | | | | Other: $ | |
| | | | | | | Sub-Total | $0.00 |
| | | | | | 248 | @ .375/Mile | $93.00 |
| | | | | | | Grand Total | $93.00 |

LBC 002018